1 | **LAW OFFICES OF STEVEN R. FOX**
Steven R. Fox, SBN 138808
2 | 17835 Ventura Blvd., Suite 306
Encino, CA 91316
3 | (818)774-3545; FAX (818)774-3707

4

5 | Attorneys for Debtor-in-Possession

6

7

8 | UNITED STATES BANKRUPTCY COURT

9 | CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

10

11 | In re                                                ) CASE NO: 2:11-bk-11022 BB

12 | JAC Instrument Co., Inc., d/b/a JAC ) CHAPTER 11
Healthcare Products d/b/a Alexander )
13 | Homecare Products,                             ) **FIRST DAY DECLARATION OF HENRY
                                                             SHIBATA IN SUPPORT OF DEBTOR-IN-
14 |                                                         POSSESSION'S FIRST DAY MOTIONS
                                                             AND APPLICATIONS**
15 |         Debtor.
                                                          ) Date  : To be set
16 |                                                         Time  :
                                                             Place :
17 |
                                                          )
18 | ——————————————————————) Petition filed on January 9, 2011

19

20

21

22

23

24

25

26

27

28

I, Henry Shibata, declare as follows:

1.  I am the president and hold 26.666% of the shares of the debtor and debtor-in-possession, JAC Instrument Co. ("JAC" or the "Debtor").  I oversee the company's business including working with the administrative functions, assisting with sales, handling manufacturing, importing  and regulatory matters and overseeing the company's operation.  My business address is 4550 Maywood Ave., Vernon, CA 90058  My statements here are based on my personal knowledge or knowledge I have gained either from operating JAC or from reviewing its business files.

2.  I offer this Declaration in support of the Debtor's various first day motions.  What follows is a discussion about the Debtor, its history, its business operation, how JAC got into financial trouble requiring this chapter 11 filing and what steps JAC has begun to take (and will continue to take) to reorganize its business affairs.  Following this discussion, the balance of my Declaration addresses the specific first day motions which the Debtor has filed with the Court.

I.

**The Debtor, Its History, What It Does, Its Business Difficulties,**

**the Reasons for the Chapter 11 Filing and**

**How JAC Intends to Reorganize.**

3.  JAC's History and What it Does.  I formed JAC Communications in 1976.  It is a California corporation incorporated in 1979.  Originally, the company's work related to the communications field but given contacts I had in Asia, over time, I shifted the company's focus to supplying medical instruments and equipment.  JAC purchases its products from manufacturers, typically located overseas, and sell the products to wholesale distributors, home health care service providers and to suppliers to hospitals and others.  Today, most of these products are manufactured in China.

4.     I initially started with stethoscopes and blood pressure instruments in the medical/surgical market.  Over the years, JAC evolved into a company selling a broad range of medical products and instruments.  Today, JAC offers a full line of non-invasive "DME" (durable medical equipment) products.  DME equipment is equipment which is generally intended for repeated use, serves a medical purpose, is useful to an individual who is ill, has an injury, a functional impairment, or a congenital anomaly, and the equipment can appropriately be used in or out of a patient's home.

5.     For over 31 years, JAC has serviced the DME market and in the past 15 years has included lines of wheelchairs, canes, crutches, walkers, commodes, specialized items for bathrooms, rollators, bed rails and many other similar products.  JAC also provides a full line of orthopedic products such as rib and lumbar belts, supports for ankles, knees, the back, the wrist and the abdominal area of the body.  JAC provides belts, imobilizers, weights and elastic bandages.  JACs sells blood pressure units, stethoscopes, various medical instruments and hospital supplies.  During the past 10 years, JAC has also sold adult incontinence products such a diapers.   Typically medical insurance, Medi Cal and Medicare pay for DME, orthopedic, and incontinence products.

6.     The industry has many companies selling similar products, many of the companies being relatively small while a small number of competitors probably are valued into the billions of dollars. JAC competes with all of these companies.

7.     JAC works to distinguish itself from other competitors with responsiveness to purchasers.  Also JAC's products are branded with the JAC name.  Larger competitors tend to have higher overhead costs than JAC so their prices tend to be higher than JAC prices.  As needed, JAC can offer better financing terms to supply houses and to others than the large competitors will offer.

8.  JAC does not provide any patient care. It does not treat people. JAC supplies DME products to others. JAC does not maintain any mailing lists containing consumers' names, addresses or other personal identification information. JAC sells to others who in turn sell the products to providers who supply the products to their patients.

9.  JAC has a facility in Vernon, California where it stores its inventory and operates its business. The Debtor's personnel handle shipping and receiving, sales in house and out in the field as well as receivables collection. The company typically has 10 employees. I devote a lot of my time to dealing with manufacturers (e.g., making sure the products being manufactured are what JAC has ordered, designing products and future forecasting), deal with regulatory issues which regularly arise with DME products, handle import issues and oversee business operations. Until the board removed him in October, 2010, Moussa Lavi acted as JAC's vice president. He handled large sales, efforts to bring capital into the company and often acted as the company's face. His wife, Fariba Lavi, over saw the company's finances. (As discussed below, JAC's problems stem from the Lavis.)

How JAC Got into Financial Trouble.

10. What follows is a brief discussion about some of the problems which lead to the chapter 11 filing. In 1999, JAC was a profitable established company with established customers, a good track record and a good future. JAC also had a customer, Alexander Surgical Supply owned by one Moussa Lavi. It is with this company and Moussa Lavi that JAC's financial problems developed. Moussa Lavi sold Alexander Surgical Supply to a third party but he was left with responsibility for an expensive leased location. As his company had been a customer of JAC, Moussa Lavi discussed with me and I agreed that he could purchase an interest in JAC for $105,000. Moussa Lavi then convinced me

that JAC should move into the lease location for which he was responsible. The building had some retail space in the front and Moussa Lavi's wife Fariba Lavi, opened a store in the retail space selling DME products to the public. Moussa Lavi used JAC resources to fund, stock and operate this business. The business was a corporation named Alexander Homecare ("AHC"). The business did not succeed and JAC declined to be involved in the retail side of the DME market. Over time, Moussa moved Alexander Homecare from retail sales of DME products to the sale of incontinence products to suppliers. Moussa Lavi, his cousin Monsour and Mike Zeeman ran AHC out of JAC's business location. AHC used JAC's facilities, money and employees to operate AHC. Eventually, Moussa Lavi sought to have JAC buy out AHC. I had some reluctance but Lavi was persuasive and persistent. Moussa Lavi wanted $200,000 for AHC but because AHC had been using the Debtor's facility and resources, JAC agreed to pay $100,000. JAC moved to Vernon to save in lease expenses and, with the incontinence product line from AHC, JAC was a growing company.

11. What I have come to learn over time is that incontinence product sales are not as profitable as DME product sales. We sell a lot of incontinence products but the profit margin is not healthy enough. We continue to sell these products to keep customers who purchase both DME products and incontinence products.

12. During the past few years, my dealings with Moussa Lavi taught me that he pushed me into making decisions that benefitted Moussa Lavi and not JAC. If I gave way an inch on a matter, Moussa Lavi took a mile.

13. From the time Moussa Lavi became a shareholder, he insisted his spouse Fariba Lavi handle JAC's financial files and its checkbook. Over a period of time, Moussa Lavi  assumed responsibility for operating the company and from the beginning, Fariba Lavi was responsible for the financial side of the business. She would not let me see financial reports. Fariba Lavi was relieved

of her duties in October, 2010 and since then, JAC has been working to put together coherent financial records. At JAC we have the sense that in addition to missing and incomplete records, money may be missing. We cannot yet tell as the check register is incomplete and other records cannot be found. Fariba Moussa issued many handwritten company checks that were not recorded or accounted for in the check register.

14. In or about 2005, JAC obtained a line of credit from Comerica Bank. The intended (and best) use of the line of credit was to purchase product when JAC obtained sales. The monies from the line or credit were not used for product purchases but generally for other expenses. Paying expenses did not generate more sales and profit for JAC. As a result, the line of credit was not well used.

15. Moussa's leadership at JAC caused financial problems. For example, JAC's primary sales person is Mike Zeeman. He is a good sales person. Under Moussa's leadership, Mike was paid a fairly high commission, one based on the gross sales price. The commission was too expensive for JAC. Moussa Lavi also sold JAC products. To obtain sales, Moussa Lavi would lower JAC's prices sometimes selling products for less than the JAC's purchase costs. This lowered (or eliminated) JAC's profit margin. Between Mike Zeeman's commission and Moussa Lavi's lowered prices, any number of JAC's sales were made for less than JAC's costs. This problem hurt JAC.

16. Prepetition, JAC sought SBA financing. JAC was turned down because it turned out Moussa Lavi, who was required to disclose his assets as part of the application process, did not disclose some of his assets.

17. In October, 2010, the board of directors met and voted to remove Moussa Lavi as vice president and as a member of the board. I took over his responsibilities and I brought in outside management level people to begin to understand and to organize the financial records, to take steps to make the company profitable and to deal with JAC's mounting legal problems. The

board members today are Mike Zeeman, Miao-Yuan Huang and me.

18. In recent times, JAC has had serious cash flow shortages and has been unable to pay creditors. Creditors worked with JAC but three creditors have filed lawsuits seeking to collect monies. One supplier, Ideal Brands obtained a writ of attachment and also a temporary protective order forbidding JAC from transferring assets and spending most of its monies. I am not an attorney but I understand the temporary protective order may be technically defective and may not have been served on the corporation as of yet. Moussa Lavi has brought suit and threatened to seek an attachment. A second supplier, Maxhealth Corporation brought suit to collect monies as well. Despite the suit, Maxhealth continues to do business with JAC.

19. Part of the cash flow problem JAC has faced concerns slow paying receivables. Many of JAC's customers sell DME products to end users and the customers then bill MediCal, Medicare and others. MediCal in particular has been very slow to pay JAC's customers who in turn lack the money to pay their bills to JAC.

20. Shareholder structure. I hold 26.666% percent of the stock. Miao, Yuan Huang holds 26.666% of the stock. Mike Zeeman (a sales person from AHC and now at JAC) holds 20%. Moussa Lavi holds the remaining 26.666%.
How JAC Intends to Reorganize.

21. JAC intends to remain in business and it does not intend to sell its assets or its business. JAC intends to propose a plan and pay a dividend to creditors. JAC's core business, sale of DME products is a solid good business. Focusing on this core business will help. Reorganization is possible in part because JAC is a branded name with good recognition

22. Removing Moussa Lavi and bringing in new people has already made a difference.

23. JAC is working to put together a complete financial picture.  It may be that Moussa Lavi has taken assets of JAC or that he has violated his obligations to JAC.

24. JAC has changed the commission structure so that the commission is more in line with what JAC can afford to pay and is based on net profit as opposed to gross sales (as before).

25. JAC will be looking to reduce expenses where possible.

26. JAC will be examining how it can collect its receivables more efficiently and quickly.  Part of this process may be to cut off very slow paying customers.

27. With new management level people, JAC will make other changes that may be appropriate to reorganize.

28. Corporate Issues.  JAC was incorporated more than 30 years ago.  Recently, counsel for one of JAC's creditors brought to our attention information on the website for the California Secretary of State stating that JAC had been merged into another company named JAC Instrument Inc.  No shareholder or board meeting had been called to consider a merger and I have no knowledge about a merger.  JAC is a branded name and I suspect that someone is attempting to grab on to the value of the brand name.  We have done some investigation and it appears the agent for service of process of the new entity does not exist, at least not at the address stated at the Secretary of State's website.  During the chapter 11 case, we will investigate this.  Despite this problem, JAC is current in paying its annual filing fee to the State of California.

II.

JAC's Financial Condition and Moving Forward.

29. JAC and its assets are insured.  JAC maintains necessary insurances including general liability, products liability, workers compensation and vehicle policies.

30.    <u>Assets</u>. JAC's assets are varied.  They include the following:

-     Receivables with a stated value of $1,002,707 as of September 30, 2010.  Given the problems with the accounting, this number may be lower.

-     <u>Inventory</u> valued at $408,035 as of December 1, 2010.

-     <u>Misc. Assets</u> including a forklift and vehicles valued at $179,450.00 (as of December 29, 2010).  If sold quickly, the realizable value would probably be less.

-     As of January 7, 2011, the Debtor had approximately $7,000 on hand with receivables coming in this week.

-     A branded name with years of market recognition.

31.    Attached to my declaration as **Exhibits "A," "B"** and **"C"** are true and correct copies of the following: A balance sheet dated September 30, 2010; an inventory report dated December 1, 2010; and a miscellaneous assets list dated December 29, 2010.  Fariba Moussa was in charge of preparing the financial records until she was relieved of her duties in late October, 2010. It may turn out the values stated above are not correct.

32.    <u>Income and Expenses</u>. Attached here as **Exhibit "D"** are the first page of JAC's year 2008 and 2009 federal income tax returns. They reflect $5,972,163 and $5,171.095 in gross sales (accrued) in 2008 and 2009. The Debtor's income statement (**Exhibit "E"**) shows that for the first 9 months of 2010, the Debtor's net sales were $3,302,248. For year 2010, JAC's net sales could be $4.4 to $4.5 million. I believe three primary reasons sales decreased were (1) Moussa Lavi's decision to lower prices making sure JAC obtained orders, (2) the cash flow shortages lead to an inability to obtain enough product and (3) the turmoil which lead to the Lavis' termination in October, 2010.

33.    One important aspect of this case cannot be over emphasized.  This case is more about repayment than anything else.  Despite the impact of poor

1   business decisions and potential bad actions likely made by Moussa and
2   Fariba Lavi, the company itself has a good name, good branded products, the
3   ability to obtain product and many customers.

4   34.   <u>Liabilities</u>.  Given the need to quickly seek relief, JAC cannot file completed
5   schedules with its petition.   The Debtor owes in excess of $1,773,000 in
6   unsecured claims.  It also owes liabilities include claims by Comerica Bank
7   which likely exceed $950,000.  I believe JAC is current in its tax obligations
8   including paying payroll taxes.

9   35.   The Debtor entered into a five (5) year lease which terminated in 2007.  Since
10   then, the Debtor has been a month to month tenant in its business location.

11   36.   Moving forward, the Debtor does not expect to lose money.  **Exhibit "F"** is a
12   true and correct (and unaudited) copy of an internally generated weekly
13   projection of income and expenses going forward. I worked with the CFO and
14   others in its preparation.   The budget represents a good estimate of the
15   Debtor's likely income and spending in the near future.  We have taken into
16   account the Debtor's present poor cash flow, steps we will take to improve
17   cash flow and efforts JAC will make to obtain some product on credit in the
18   near future.   The budget is based on JAC's historical income and expenses
19   information to some extent but is also based on our beliefs as to how income
20   and expenses will change in the near future.  This projection is unaudited.
21   Despite the uncertainty, I believe the budget is a good projection of JAC'
22   income, expenses and cash flow during the period of time covered by the
23   projection.

24   37.   JAC has an ongoing business with established vendor relationships.  Its name
25   is branded, recognized and has goodwill.  JAC expects to remain in business
26   and reorganize its business affairs.  It does not intend to sell its assets or its
27   business but to reorganize its affairs and pay a dividend over time to creditors.

28

### III.

### Request for Authority to Use Cash Collateral.

38.   The Debtor requires the use of cash collateral on an interim basis per the budget (Exhibit "F") to operate its business, to pay employees, to pay rent and utilities, and to complete existing jobs and to perform future jobs. Without the use of cash collateral, the Debtor will be unable to remain in business.  If the Debtor cannot use cash collateral, its reputation in the industry will be severely harmed.  Authorizing the relief requested in the Motion will benefit any secured creditor as their security will be protected.  If secured creditors' security interests extend to all of JAC's assets, then JAC lacks unencumbered sources of monies or other assets to pay ordinary course of business obligations.   Attached here as **Exhibit "G"** are copies of the UCC 1 Financing Statements the Debtor located at the California Secretary of State's online resources.  The secured creditors asserting an interest in monies or the like include in the following:

- Comerica Bank recorded July 27, 2007, and asserting an interest in various assets including monies

- Invacare Corporation, recorded August 8, 2001.  I understand this Financing Statement may have expired and that Invacare may only hold an unsecured claim.

- Key Equipment Finance, recorded July 13, 2009, and asserting an interest in goods and loans.

- Key Equipment Finance, recorded September 23, 2009, and asserting an interest in loans and in proceeds.

- PNCEF, LLC, recorded September 7, 2010 and asserting an interest in proceeds of equipment.  PNCEF has brought suit against a broker alleging the broker, acting in JAC's name, obtained monies from PNCEF.  Apparently after PNCEF

1    provided monies, PNCEF learned that JAC had not sought

2    financing and that its management was unaware of the

3    transaction.  PNCEF brought suit against the broker.

4        •    VGM Financial Services, a division of TCF Equipment Finance,

5    recorded January 29, 2009, and asserting an interest in the

6    Debtor's monies.

7    39.    In preparing the budget, we had to break income and expenses into weekly

8    portions.  Business income and expenses do not necessarily occur in the

9    weeks budgeted; income and expenses can be collected or be incurred

10    earlier or later than projected.  Given this problem, it is necessary to permit

11    the Debtor to vary from the budget by as much as 20% in any one

12    category.  The Motion contains a protocol for the Debtor to follow in the

13    event it will need to exceed the budgeted expense, the variance percentage

14    and any available rollover.  The Debtor also needs to be able to carry over

15    from previous weeks any unused monies to be used in the same categories

16    in future weeks.  The monies carried forward should not count toward the

17    20% variance.

18    40.    In addition, I request the Court permit JAC to take up to 75% of cash

19    collections in excess of projected cash collections and apply these monies to

20    costs of goods sold.  If cash collections are in excess of what is projected,

21    then this should mean that orders are higher.  If orders are higher, then

22    JAC needs to be able to use monies collected to obtain new products.

23    41.    The secured party's interest are protected in various ways:

24        a.    Comerica's claim amounts to perhaps $950,000.00.  The

25    value of the assets discussed above is one form of adequate

26    protection for Comerica as the value of the assets exceeds the

27    amount of money Comerica is owed.

28        b.    The security will continue to be protected and preserved  as

- 12 -

1  JAC continues to operate and the assets of the business are
2  maintained and serviced.

3  c.  All assets are adequately insured.

4  d.  JAC proposes the secured parties be granted a replacement
5  lien in the assets of the estate to the extent that its prepetition
6  liens attached to property of JAC with the same validity,
7  priority, and description of collateral.

8  f.  JAC will provide monthly reports to Comerica, e.g., monthly
9  P&L (accrued based), a comparison of budgeted to actual
10  spending (cash based), a receivables report and a payables
11  report, all due by the 15th of the following month.

12  g.  JAC proposes to pay $5,000 to Comerica monthly with the first
13  payment due 30 days after the hearing on the Cash Collateral
14  Motion.

15  42.  The Debtor requests that the Court set a hearing on final use of cash
16  collateral and, at that hearing, authorize the Debtor to use cash collateral in
17  the ordinary course of business.

18  43.  Prepetition, the Debtor's professionals were paid retainers. The retainers
19  likely will be used up in the next  few months. The Debtor seeks authority to
20  use cash collateral to pay these fees. If approved, the Debtor would, later
21  in the case, set aside monies monthly and designated for this purpose into
22  a separate bank account. The professionals, after their retainers were
23  drawn down, would make motions for compensation from the monies
24  deposited in the separate bank account. During the case, the Debtor will
25  replenish the monies in the account. The monies would not be withdrawn
26  under the U.S. Trustee's draw-down procedure absent order of the Court.

27  44.  Insiders' Compensation. There are insiders. The budget provides for
28  compensation to insiders but they will not be paid pending either an order

of the Court or the completion of the insider compensation request process utilized under the U.S. Trustee's Guidelines.

45.  On the Debtor's behalf, I request the Court authorize JAC to use cash collateral pursuant to the conditions and terms requested in the Motion.

### III.

### EMERGENCY MOTION TO AUTHORIZE DEBTOR TO
### PAY PREPETITION PRIORITY EMPLOYEE WAGES.

46.  JAC employs 10 employees.  They provide crucial functions for JAC.  They maintain and order inventory on hand, deliver products to purchasers, handle shipping and returns, handle administrative functions, etc.  Their knowledge of the business operation and their skills are essential for the Debtor's continued operation.  Without the employees there will be no business.

47.  The payroll period is a two week payroll period with paychecks issued the following Friday.  On January 14, 2011, JAC's employees are due to be paid for the two week period December 27, 2010 through January 7, 2011.  Gross payroll for the full period will be approximately $_____ plus payroll taxes which will be an additional (and approximate) 15% of the gross payroll.   The payroll listing each employee's name and gross pay is attached to my Declaration as **Exhibit "H,"** and is incorporated here. I believe the information in Exhibit "H" is true, correct and accurate.  By the date of the payroll, JAC will have funds on hand from receivables to pay the payroll.

48.  The payroll tends to be somewhat regular except for times when employees take vacations or when job runs are busier or lighter.  I am comfortable the payroll obligation for the current period will be approximately that when is found at Exhibit "H." Given the timing of this filing, we do not presently have final figures for each employee's payroll.   JAC needs authority to

deviate from stated payroll by as much as 15% for any one employee to account for overtime, other than payroll for management level employees.

49.  I understand that in general pre-bankruptcy debts are paid through the plan.  If the employees are not paid, they will largely leave JAC's employment.  JAC has competitors who will hire JAC's employees and gain their experience and knowledge.  Employees leaving would badly hurt JAC and its reorganization.

50.  The employees are still employed.  By paying the payroll currently due, the employees will keep working and JAC will be able to honor its commitments, meet company expenses and work to reorganize.  The Debtor's prospects for reorganization are good.  The Debtor is analyzing its financial and operational problems, will identify reasons for cash flow problems, identify solutions and will implement them.

51.  To minimize the personal hardship that remaining employees will suffer if employee-related obligations are not paid when due or expected, and to maintain morale and an essential workforce during this critical time, the Debtor seeks authority to: (a) pay all prepetition employee wages and other compensation of the remaining employees in an amount not to exceed $10,950 as to any one individual; (b) reimburse all prepetition employee business expenses of the remaining employees; (c) make all payments for which prepetition payroll deductions were made; (d) continue to honor and process any prepetition obligations with respect to payroll taxes on a postpetition basis; (e) pay all processing costs and administrative expenses relating to the foregoing payments and contributions; (f) make payments to third parties incident to the foregoing payments and contributions; and (g) honor other prepetition payroll checks that employees did not negotiate prepetition (but within the $10,950 priority limit).

1

2

3         I declare under the laws of the United States of America that the forgoing is

4    true and correct.

5         Executed this January 9, 2011, at Encino, California.

6

7                                         _____
                                              Henry Shibata
8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# Exhibit "A"

Bates 017

COPY

JAC INSTRUMENT CO, INC.
BALANCE SHEET
09/30/2010

## ASSETS

Current assets

| | | |
|---|---:|---:|
| Cash in bank | (98,145.00) | |
| Account receivable | 1,002,707.00 | |
| Inventory | 743,925.00 | |
| Ppd exp & other rec | 16,552.00 | |
| inc tax | - | |
| Total current assets | | 1,665,039.00 |

Fixed assets

| | | |
|---|---:|---:|
| Property and equipment (net) | 69,291.00 | |
| Total  fixed asstes | | 69,291.00 |

Other assets

| | | |
|---|---:|---:|
| Advances- employees | 17,825.00 | |
| Advances-officer | 21,000.00 | |
| Deposits | 64,702.00 | |
| Total other assets | | 103,527.00 |
| Total assets | | 1,837,857.00 |

## LIABILITIES

Current liabilities

| | | |
|---|---:|---:|
| Accounts payable & accrued exp | 36,880.00 | |
| Contract payable- Current portion | 12,298.00 | |
| Loan payable - Comerica Bank | 921,180.00 | |
| Loan payable -officer | 194,035.00 | |
| Inc tax payable | | |
| Total current liabilities | | 1,164,393.00 |

Long term liabilities

| | | |
|---|---:|---:|
| Contract payable- Lt portion | 20,177.00 | |
| Note payable-officers | 150,000.00 | |
| Total  long-term liabilities | | 170,177.00 |

Stockholdes equity

| | | |
|---|---:|---:|
| Capital stock | 40,000.00 | |
| Paid in capital | 611,866.00 | |
| Retained earnings | (148,812.00) | |
| Total stockholders equity | | 503,054.00 |
| Total liabilities and stockholders equity | | 1,837,624.00 |

# Exhibit "B"

Bates 019

COPY

Page:  1                          JAC HEALTHCARE PRODUCTS, INC.
12/01/10                        Inventory Valuation - Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cost |
|---|---|---|---|---|---|---|---|
| 01-GL990 | 12" GLASS TUBING MERCURIAL | 50 | Standard Cost | 2.30 | 2.30 | 115.00 | 0.00 |
| 02-FP900 | GUAGE FACE PLATE JAC | 95 | Standard Cost | 0.58 | 0.58 | 55.10 | 0.00 |
| 02-FP901 | GAUGE FACE PLATE PRO-LINE | 100 | Standard Cost | 0.58 | 0.58 | 58.00 | 0.00 |
| 02-FP902 | GAUGE FACE PLATE HLTH AID | 96 | Standard Cost | 0.58 | 0.58 | 55.68 | 0.00 |
| 06-SP163L | LARGE ACRYLIC BELL | 84 | Standard Cost | 1.15 | 1.15 | 96.60 | 0.00 |
| 06-SP163M | MEDIUM ACRYLIC BELL | 986 | Standard Cost | 1.15 | 1.15 | 1,133.90 | 0.00 |
| 06-SP163S | SMALL ACRYLIC BELL | 135 | Standard Cost | 1.15 | 1.15 | 155.25 | 0.00 |
| 06 SP165P | SMALL ACRYLIC DISC | 73 | Standard Cost | 1.90 | 1.90 | 138.70 | 0.00 |
| 06 ZP993BR | VNYL CRYN CS SP3L | 49 | Standard Cost | 4.61 | 4.61 | 225.89 | 0.00 |
| 07-CP106D | CHESTPIECE STAIN STEEL SP-6D | 49 | Standard Cost | 6.11 | 6.11 | 299.39 | 0.00 |
| 07-DF141 | DIAPHRAGM | 117 | Standard Cost | 0.75 | 0.75 | 87.75 | 0.00 |
| 08-NR152 | NON-CHILL CVR RNG | 121 | Standard Cost | 0.38 | 0.38 | 45.98 | 0.00 |
| 09 DF143 | DIAPHRAGM | 216 | Standard Cost | 0.38 | 0.03 | 82.08 | 0.00 |
| ALL1010 | MATTRESS CVR 60X80X6 QUEEN | 5 | Standard Cost | 8.83 | 7.95 | 44.15 | 0.00 |
| ALL1316 | WHEELCHAIR BACK PACK | 1 | Standard Cost | 14.17 | 12.75 | 14.17 | 0.00 |
| BOXSM420G | BOX ONLY FOR SM-420G | 1,100 | Standard Cost | 0.28 | 0.53 | 308.00 | 0.00 |
| BOXSM500 | GRAY BOX FOR SPHYG. | 110 | Standard Cost | 0.25 | 0.00 | 27.50 | 0.00 |
| BOXSM500X | BOX FOR SM-500X | 260 | Standard Cost | 0.34 | 0.43 | 88.40 | 0.00 |
| BOXSP12 | BLISTER BOX FOR STETHO/CARD | 1,782 | Standard Cost | 0.22 | 0.11 | 392.04 | 0.00 |
| BOXSP14 | WHITE 2PS BOS FOR SP-14,15,10 | 13 | Standard Cost | 0.25 | 0.25 | 3.25 | 0.00 |
| BOXSP3 | BLISTER BOX FOR RAPPAPORT | 1,800 | Standard Cost | 0.50 | 0.27 | 900.00 | 0.00 |
| BOXSP5 | BROWN BOX FOR SP-12,16 | 4,684 | Standard Cost | 0.13 | 0.13 | 608.92 | 0.00 |
| BOXSP8 | BLUE BOX FOR SP 8,9,6 | 1,000 | Standard Cost | 0.25 | 0.12 | 250.00 | 0.00 |
| CARD-SP-120 | INSERT CARD FOR SP-225/SP-120 | 2,400 | Standard Cost | 0.15 | 0.12 | 360.00 | 0.00 |
| CARDSP300 | SLIDE IN CARD FOR SP-300 | 2,400 | Standard Cost | 0.00 | 0.15 | 0.00 | 0.00 |
| CATALOG 1 | JAC PILLOW CATALOG | 7,090 | Standard Cost | 1.00 | 0.00 | 7,090.00 | 0.00 |
| CATALOG 2 | JAC DIAGNOSTIC CATALOG | 3,622 | Standard Cost | 1.00 | 0.00 | 3,622.00 | 0.00 |
| CATALOG 3 | JAC ORTHOPEDIC CATALOG | 2,359 | Standard Cost | 1.00 | 0.00 | 2,359.00 | 0.00 |
| CATALOG 6 | NO NAME DME CATALOG | 24 | Standard Cost | 1.50 | 1.03 | 36.00 | 0.00 |
| CATBINDER | CATALOG BINDER ONLY | 17 | Standard Cost | 2.31 | 2.05 | 39.27 | 0.00 |
| CHESTSM-6 | CHEST PIECES FOR SM-6,601 | 1,208 | Standard Cost | 0.50 | 0.50 | 604.00 | 0.00 |
| EMT-220H | LTHR. HLST. ONLY BLACK | 4 | Standard Cost | 10.62 | 10.62 | 42.48 | 0.00 |
| FRGT | FUEL SURCHARGE & FREIGHT | 1 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| HS 030 | SMALL WALKING HEEL | 809 | Standard Cost | 0.67 | 0.67 | 542.03 | 0.00 |
| HS-031 | MEDIUM WALKING HEEL | 568 | Standard Cost | 0.80 | 0.80 | 454.40 | 0.00 |
| HS-032 | LARGE WALKING HEEL | 489 | Standard Cost | 1.00 | 1.00 | 489.00 | 0.00 |
| J-TRACHT | VISCO PIN CORE PILLW QUEEN SZ | 15 | Standard Cost | 39.00 | 39.00 | 585.00 | 0.00 |
| J00203 | PILLOW & SUCH PLAN-O-GRAM #3 | 1 | Standard Cost | 0.00 | 73.72 | 0.00 | 0.00 |
| J00204 | MEMORY FOAM PLAN-O-GRAM | 1 | Standard Cost | 0.00 | 139.57 | 0.00 | 0.00 |
| J00301 | MOBILITY AIDS PLANOGRAM #1 | 1 | Standard Cost | 0.00 | 159.79 | 0.00 | 0.00 |
| J00302 | MOBILITY AIDS PLANOGRAM #2 | 2 | Standard Cost | 212.30 | 212.83 | 425.60 | 0.00 |
| J00303 | MOBILITY AIDS PLANOGRAM #3 | 1 | Standard Cost | 130.90 | 130.90 | 130.90 | 0.00 |
| J00401 | BATH & SAFETY PLANOGRAM 1 | 1 | Standard Cost | 0.00 | 80.07 | 0.00 | 0.00 |
| J00402 | BATH & SAFETY PLANOGRAM 2 | 1 | Standard Cost | 0.00 | 78.62 | 0.00 | 0.00 |
| J1001 | CERVICAL PILLOW SOFT | 348 | Standard Cost | 4.58 | 4.58 | 1,593.84 | 0.00 |
| J1002-S | COTTON COVER FOR J1001 SAND | 2 | Standard Cost | 2.64 | 1.85 | 5.28 | 0.00 |

Bates 020

Page:  2

12/01/10

JAC HEALTHCARE PRODUCTS, INC.

Inventory Valuation - Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|---|
| J1006 | STANDARD FIBRE PILLOW 29X20 | 129 | Standard Cost | 9.11 | 8.84 | 1,175.19 | 0.00 |
| J1007-C | COVER ONLY/J1007 CERV. ROLL | 8 | Standard Cost | 2.88 | 0.00 | 23.04 | 0.00 |
| J1008 | BOWTIE NECK PILLOW | 18 | Standard Cost | 9.21 | 8.43 | 165.78 | 0.00 |
| J1008-C | COVER ONLY FOR BOW TIE PILLOW | 4 | Standard Cost | 6.50 | 7.11 | 26.00 | 0.00 |
| J1009-S | FULL LUMBAR ROLL SOFT - SAND | 5 | Standard Cost | 4.92 | 5.31 | 24.60 | 0.00 |
| J1010 | FULL LUMBAR ROLL W/STRAP | 20 | Standard Cost | 5.54 | 4.93 | 110.80 | 0.00 |
| J1011 | HALF LUMBAR ROLL W/STRAP | 8 | Standard Cost | 4.92 | 4.56 | 39.36 | 0.00 |
| J1012-L | ORTH-U PILLOW 22" | 1 | Standard Cost | 8.71 | 8.02 | 8.71 | 0.00 |
| J1012-S | ORTH U-PILLOW 18" | 13 | Standard Cost | 7.93 | 6.38 | 103.09 | 0.00 |
| J1013-P | POSITIONING PILLOW W/COVER | 7 | Standard Cost | 6.66 | 0.00 | 46.62 | 0.00 |
| J1014 | TENSION PILLOW | 8 | Standard Cost | 5.60 | 5.04 | 44.80 | 0.00 |
| J1014-CB | PILLOW CASE ONLY 1014 BLUE | 1 | Standard Cost | 2.50 | 2.25 | 2.50 | 0.00 |
| J1016-SBL | TENSION PILLOW SATIN BLUE | 22 | Standard Cost | 5.76 | 3.77 | 126.72 | 0.00 |
| J1016-SP | TENSION PILLOW - SATIN PINK | 2 | Standard Cost | 5.76 | 2.80 | 11.52 | 0.00 |
| J1017 | "D" ROLL LUMBAR CUSHION | 18 | Standard Cost | 5.06 | 4.69 | 91.08 | 0.00 |
| J1019-C | COVER ONLY FOR 1019 PILLOW | 14 | Standard Cost | 4.30 | 0.40 | 60.20 | 0.00 |
| J1028 | BOWTIE NECK PILLOW SMALL  * | 7 | Standard Cost | 4.98 | 4.93 | 34.86 | 0.00 |
| J1028-BL | BOWTIE NECK PILLOW - BLUE | 3 | Standard Cost | 4.98 | 4.48 | 14.94 | 0.00 |
| J1111-4-S | IMMOB COLLAR 4.25" SMALL | 1 | Standard Cost | 11.02 | 10.00 | 11.02 | 0.00 |
| J1120-2 | CERVICAL COLLR 2" FIRM UN | 8 | Standard Cost | 3.28 | 3.23 | 26.24 | 0.00 |
| J1120-3 | CERVICAL COLLR 3" FIRM UNIV | 20 | Standard Cost | 3.28 | 3.23 | 65.60 | 0.00 |
| J1120-3XL | CERV COLLAR 3" FIRM X-LONG JR | 5 | Standard Cost | 3.28 | 3.19 | 16.40 | 0.00 |
| J1120-4 | CERVICAL COLR 4" FIRM UNIV JR | 12 | Standard Cost | 3.28 | 3.23 | 39.36 | 0.00 |
| J1121-L | CERV COLLAR CONTOUR | 16 | Standard Cost | 2.73 | 2.72 | 43.68 | 0.00 |
| J1121-M | CERV COLLAR CONTOUR MEDIUM | 8 | Standard Cost | 2.73 | 2.72 | 21.84 | 0.00 |
| J1121-S | CERV COLLAR CONTOUR SMALL | 7 | Standard Cost | 2.73 | 2.72 | 19.11 | 0.00 |
| J1121-XL | CERV COLLAR CONTOUR | 19 | Standard Cost | 2.73 | 2.75 | 51.87 | 0.00 |
| J1122-3 | CERVICAL COLLAR 3" UNIVERSAL | 24 | Standard Cost | 2.73 | 2.72 | 65.52 | 0.00 |
| J1122-3XL | CERVICAL COLLAR 3" X-LONG | 3 | Standard Cost | 2.73 | 2.15 | 8.19 | 0.00 |
| J1122-4 | CERVICAL COLLAR 4" UNIVERSAL | 37 | Standard Cost | 2.73 | 2.70 | 101.01 | 0.00 |
| J1122-4XL | CERVICAL COLLAR 4" X-LONG | 5 | Standard Cost | 2.73 | 2.89 | 13.65 | 0.00 |
| J1123 | CERVICAL COLLAR COVER ONLY | 2 | Standard Cost | 0.29 | 0.30 | 0.58 | 0.00 |
| J1124-L | CERVICAL COLLAR 4" LARGE | 70 | Standard Cost | 3.28 | 2.93 | 229.60 | 0.00 |
| J1124-M | ERVICAL COLLAR 4" MEDIUM | 42 | Standard Cost | 3.28 | 2.95 | 137.76 | 0.00 |
| J1124-S | CERVICAL COLLAR 4" SMALL | 10 | Standard Cost | 3.28 | 3.00 | 32.80 | 0.00 |
| J1124-XL | CERVICAL COLLAR 4" X-LARGE | 8 | Standard Cost | 3.28 | 3.00 | 26.24 | 0.00 |
| J1125 | CERVICAL COLLAR 3.5"FIRM UNIV | 6 | Standard Cost | 2.73 | 2.59 | 16.38 | 0.00 |
| J1240-L | ARMSLING OPEN END - WHITE LRG | 1 | Standard Cost | 2.93 | 2.93 | 2.93 | 0.00 |
| J1240-S | ARMSLING OPEN END - WHITE SML | 18 | Standard Cost | 2.93 | 2.93 | 52.74 | 0.00 |
| J1240 XS | ARMSLING OPEN END - WHITE XSM | 4 | Standard Cost | 2.93 | 2.93 | 11.72 | 0.00 |
| J1241-L | ARMSLING OPN ELB WHITE LARGE | 30 | Standard Cost | 2.40 | 1.96 | 72.00 | 0.00 |
| J1241-M | ARMSLING OPN ELB WHITE MEDIUM | 8 | Standard Cost | 2.40 | 2.14 | 19.20 | 0.00 |
| J1241-P | ARMSLING OPN ELB WHITE PEDIAT | 3 | Standard Cost | 2.40 | 2.03 | 7.20 | 0.00 |
| J1241-S | ARMSLING OPN ELB WHITE SMALL | 11 | Standard Cost | 2.40 | 1.95 | 26.40 | 0.00 |
| J1241-XL | ARMSLING OPN ELB WHITE X-LRGE | 17 | Standard Cost | 2.40 | 2.24 | 40.80 | 0.00 |
| J1241D-L | ARMSLING OPN ELB BLUE LARGE | 17 | Standard Cost | 2.40 | 2.00 | 40.80 | 0.00 |

Bates 021

Page: 3                                      JAC HEALTHCARE PRODUCTS, INC.
12/01/10                                     Inventory Valuation - Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|---|
| J1241D-M | ARMSLING OPN ELB BLUE MEDIUM | 17 | Standard Cost | 2.40 | 2.00 | 40.80 | 0.00 |
| J1241D-S | ARMSLING OPN ELB BLUE SMALL | 9 | Standard Cost | 2.40 | 2.00 | 21.60 | 0.00 |
| J1241D-XL | ARMSLING OPN ELB BLUE X LARGE | 50 | Standard Cost | 2.40 | 2.00 | 120.00 | 0.00 |
| J1242-M | ARMSLING ENVELOPE - WHITE MED | 2 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| J1243-L | ENVL A/SLING-WEB DENIM LARGE | 15 | Standard Cost | 2.17 | 1.95 | 32.55 | 0.00 |
| J1243-M | ENVL A/SLING-WEB  MEDIUM | 9 | Standard Cost | 2.17 | 1.95 | 19.53 | 0.00 |
| J1243-XL | ENVL A/SLING-WEB  EX. LARGE | 5 | Standard Cost | 2.17 | 1.95 | 10.85 | 0.00 |
| J1244-L | ARMSLING CRADLE WHITE LARGE | 6 | Standard Cost | 3.11 | 3.21 | 18.66 | 0.00 |
| J1244-M | ARMSLING CRADLE WHITE MEDIUM | 6 | Standard Cost | 3.11 | 3.21 | 18.66 | 0.00 |
| J1244-S | ARMSLING CRADLE WHITE SMALL | 9 | Standard Cost | 3.11 | 3.21 | 27.99 | 0.00 |
| J1244-XL | ARMSLING DELUXE BLUE EXTRA LG | 3 | Standard Cost | 3.11 | 0.00 | 9.33 | 0.00 |
| J1245-L | ARMSLING DELUXE BLUE LARGE | 6 | Standard Cost | 3.32 | 3.23 | 19.92 | 0.00 |
| J1245-M | ARMSLING DELUXE BLUE MEDIUM | 4 | Standard Cost | 3.32 | 3.23 | 13.28 | 0.00 |
| J1245-S | ARMSLING DELUXE BLUE SMALL | 1 | Standard Cost | 3.32 | 3.20 | 3.32 | 0.00 |
| J1245-XL | DELUXE ARM SLING X-LARGE | 1 | Standard Cost | 3.32 | 3.23 | 3.32 | 0.00 |
| J1246 | HEMI SLING UNIVERSAL | 1 | Standard Cost | 3.61 | 3.57 | 3.61 | 0.00 |
| J1248-L | ARMSLING ECONO 6/BX LARGE | 8 | Standard Cost | 7.22 | 7.00 | 57.76 | 0.00 |
| J1248-M | ARMSLING ECONO 6/BX MEDIUM | 11 | Standard Cost | 7.22 | 7.00 | 79.42 | 0.00 |
| J1248-S | ARMSLING ECONO 6/BX SMALL | 18 | Standard Cost | 7.22 | 7.00 | 129.96 | 0.00 |
| J1248-XL | ARMSLING ECONO 6/BX X-LARGE | 13 | Standard Cost | 7.22 | 7.01 | 93.86 | 0.00 |
| J1250 | STRAP SLING PADDED UNIVERSAL | 5 | Standard Cost | 2.95 | 2.82 | 14.75 | 0.00 |
| J1252 | CAST SLING W/ SHOULDER PAD | 2 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| J1257-L | ARM SLING MESH LRG - 6/BX | 2 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| J1257-S | ARMSLING MESH SMALL - 6/BX | 2 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| J1258-D | ARM SLING BLUE - UNIVERSAL | 11 | Standard Cost | 4.24 | 3.92 | 46.64 | 0.00 |
| J1259-S | SLING & SWATHE SMALL | 3 | Standard Cost | 4.86 | 4.88 | 14.58 | 0.00 |
| J1259-XL | SLING & SWATHE  XL | 8 | Standard Cost | 4.86 | 4.13 | 38.88 | 0.00 |
| J1260-L | TENNIS ELBOW SUPPORT LARGE | 7 | Standard Cost | 2.21 | 2.01 | 15.47 | 0.00 |
| J1260-M | TENNIS ELBOW SUPPORT MEDIUM | 25 | Standard Cost | 2.21 | 1.95 | 55.25 | 0.00 |
| J1260-S | TENNIS ELBOW SUPPORT SMALL | 10 | Standard Cost | 2.17 | 1.95 | 21.70 | 0.00 |
| J1260-XL | TENNIS ELBOW SUPPORT XL | 9 | Standard Cost | 2.21 | 0.00 | 19.89 | 0.00 |
| J1261-L | TENNIS ELBOW ELASTIC LRG | 6 | Standard Cost | 1.54 | 1.54 | 9.24 | 0.00 |
| J1261-M | TENNIS ELBOW ELASTIC MED | 8 | Standard Cost | 1.54 | 1.54 | 12.32 | 0.00 |
| J1261-S | TENNIS ELBOW ELASTIC SML | 8 | Standard Cost | 1.54 | 1.54 | 12.32 | 0.00 |
| J1262-L | TENNIS ELBOW DBL BAND LARGE | 1 | Standard Cost | 5.06 | 5.08 | 5.06 | 0.00 |
| J1265 | UNIVERSAL TENNIS ELBOW WHITE | 9 | Standard Cost | 2.76 | 2.00 | 24.84 | 0.00 |
| J1275-L | ELAST ELBOW BRACE LARGE | 9 | Standard Cost | 2.80 | 2.56 | 25.20 | 0.00 |
| J1275-M | ELAST ELBOW BRACE MEDIUM | 26 | Standard Cost | 2.80 | 2.61 | 72.80 | 0.00 |
| J1275-S | ELBOW BRACE ELASTIC SML | 7 | Standard Cost | 2.80 | 2.75 | 19.60 | 0.00 |
| J1275-XL | ELBOW BRACE  ELASTIC XLG | 20 | Standard Cost | 2.80 | 2.90 | 56.00 | 0.00 |
| J1291-L | CLAVICAL SUPPORT LARGE | 6 | Standard Cost | 7.37 | 5.48 | 44.22 | 0.00 |
| J1291-M | CLAVICAL SUPPORT MEDIUM | 13 | Standard Cost | 7.37 | 2.11 | 95.81 | 0.00 |
| J1291-S | CLAVICAL SUPPORT SMALL | 4 | Standard Cost | 7.37 | 6.77 | 29.48 | 0.00 |
| J1291-XL | CLAVIAL SUPPORT X LARGE | 3 | Standard Cost | 7.37 | 5.85 | 22.11 | 0.00 |
| J1291-XXL | CLAVICLE SUPPORT XX LARGE | 3 | Standard Cost | 7.37 | 0.00 | 22.11 | 0.00 |
| J1291-XXXL | CLAVICLE SUPPORT  XXXL | 1 | Standard Cost | 7.34 | 0.00 | 7.34 | 0.00 |

Page:  4

12/01/10

JAC HEALTHCARE PRODUCTS, INC.

Inventory Valuation - Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|---|
| J1294-M | CLAVICLE SUPPORT FELT MEDIUM | 1 | Standard Cost | 5.31 | 5.04 | 5.31 | 0.00 |
| J1295 | ACROMIOCLAVICULAR SUPPORT | 27 | Standard Cost | 10.32 | 9.29 | 278.64 | 0.00 |
| J1296 | CLAVICLE SUPP W/RIB BAND UNIV | 7 | Standard Cost | 7.90 | 7.00 | 55.30 | 0.00 |
| J1310-3B | JR WRIST BAND (UNIV) 3" BLACK | 6 | Standard Cost | 1.55 | 1.53 | 9.30 | 0.00 |
| J1310-3W | WRIST BAND (UNIV) 3" WHITE | 10 | Standard Cost | 1.53 | 1.00 | 15.30 | 0.00 |
| J1310-4B | WRIST BAND 4" BLACK | 1 | Standard Cost | 1.84 | 2.00 | 1.84 | 0.00 |
| J1311 | WRIST BAND/THUM WHITE UNIV | 9 | Standard Cost | 1.66 | 1.40 | 14.94 | 0.00 |
| J1311-3BG | ELAS WRST 3" W/THMB LOOP BEIG | 4 | Standard Cost | 1.66 | 0.00 | 6.64 | 0.00 |
| J1311-3W | WRIST BAND/THMB 3"WHITE UN | 8 | Standard Cost | 1.66 | 0.99 | 13.28 | 0.00 |
| J1311-4BG | ELAS WRST 4" W/THMB LOOP BEIG | 2 | Standard Cost | 1.66 | 0.00 | 3.32 | 0.00 |
| J1320-L | WRIST SPLINT RVSB LARGE | 55 | Standard Cost | 3.72 | 3.15 | 204.60 | 0.00 |
| J1320-L-L | JR WRIST SPLINT LEFT LARGE | 6 | Standard Cost | 3.64 | 3.64 | 21.84 | 0.00 |
| J1320-L-M | WRIST SPLINT LEFT MEDIUM | 4 | Standard Cost | 3.64 | 3.64 | 14.56 | 0.00 |
| J1320-L-S | WRIST SPLINT LEFT SMALL | 2 | Standard Cost | 3.64 | 3.62 | 7.28 | 0.00 |
| J1320-L-XL | WRIST SPLINT/LEFT X-LARGE | 10 | Standard Cost | 3.64 | 3.60 | 36.40 | 0.00 |
| J1320-M | WRIST SPLINT RVSB MEDIUM | 41 | Standard Cost | 3.64 | 3.14 | 149.24 | 0.00 |
| J1320-R-L | WRIST SPLINT/RIGHT LARGE | 2 | Standard Cost | 3.64 | 3.64 | 7.28 | 0.00 |
| J1320-R XL | WRIST SPLINT/RIGHT EX-LARGE | 4 | Standard Cost | 3.64 | 3.64 | 14.56 | 0.00 |
| J1320-S | WRIST SPLINT REVE SMALL | 39 | Standard Cost | 3.64 | 3.14 | 141.96 | 0.00 |
| J1320-XL | WRIST SPLINT REVE EXT. LARGE | 25 | Standard Cost | 3.64 | 3.14 | 91.00 | 0.00 |
| J1321 | WRIST SPLINT UNIVERSAL LEFT | 2 | Standard Cost | 2.54 | 2.54 | 5.08 | 0.00 |
| J1322-L | WRIST/FOREARM SPL LEFT-UNIV * | 1 | Standard Cost | 7.00 | 6.00 | 7.00 | 0.00 |
| J1322 R | WRIST/FOREARM SPL RIGHT/UNIV* | 4 | Standard Cost | 7.00 | 6.00 | 28.00 | 0.00 |
| J1323-L L | COCK UP SPLNT VELC LFT LARGE | 2 | Standard Cost | 7.19 | 7.01 | 14.38 | 0.00 |
| J1323-L-S | COCK UP SPLNT VELC LFT SMALL | 4 | Standard Cost | 7.19 | 6.78 | 28.76 | 0.00 |
| J1323-L-XL | COCK UP SPLNT VELC LFT X-LRGE | 9 | Standard Cost | 7.19 | 6.93 | 64.71 | 0.00 |
| J1323-R-L | COCK UP SPLNT VELC RHT LARGE | 6 | Standard Cost | 7.19 | 6.94 | 43.14 | 0.00 |
| J1323-R-S | COCK UP SPLNT VELC RHT SMALL | 4 | Standard Cost | 7.19 | 6.78 | 28.76 | 0.00 |
| J1323-R XL | COCK UP SPLNT VELC RHT X-LRGE | 1 | Standard Cost | 7.19 | 7.01 | 7.19 | 0.00 |
| J1324-L-L | COCK UP SPLNT LACE LEFT LRG | 19 | Standard Cost | 7.19 | 6.86 | 136.61 | 0.00 |
| J1324-L-S | COCK UP SPLNT LACE LFT SMALL | 11 | Standard Cost | 7.19 | 6.00 | 79.09 | 0.00 |
| J1324-L-XL | JR COCK UP SPLNT/ACE LFTX-LRG | 13 | Standard Cost | 7.19 | 6.89 | 93.47 | 0.00 |
| J1324-R L | COCK UP SPLNT LACE RIGHT | 12 | Standard Cost | 7.19 | 4.51 | 86.28 | 0.00 |
| J1324-R-M | COCKUP W/S RIGHT LACEUP | 2 | Standard Cost | 7.19 | 7.05 | 14.38 | 0.00 |
| J1324-R S | COCK UP SPLNT LACE RHT SMALL | 6 | Standard Cost | 7.19 | 6.31 | 43.14 | 0.00 |
| J1324-R-XL | COCK UP SPLNT LACE RHT X-LRGE | 18 | Standard Cost | 7.19 | 6.87 | 129.42 | 0.00 |
| J1324-R-XS | COCK UP SPLNT LACE RHT X-SMAL | 1 | Standard Cost | 7.19 | 5.22 | 7.19 | 0.00 |
| J1325-L-M | VINYL WRIST & FOREARM SPLINT | 1 | Standard Cost | 7.22 | 6.50 | 7.22 | 0.00 |
| J1325-R-M | VINYL WRIST & FOREARM SPLINT | 1 | Standard Cost | 7.22 | 6.50 | 7.22 | 0.00 |
| J1327 | UNIV WRIST SUPPRT UNIVERSAL | 16 | Standard Cost | 4.64 | 4.00 | 74.24 | 0.00 |
| J1328-L | REVERS WRIST SPLNT BLACK LRG | 3 | Standard Cost | 3.91 | 3.02 | 11.73 | 0.00 |
| J1328-M | REVERS WRIST SPLNT BLACK MED | 8 | Standard Cost | 3.91 | 3.71 | 31.28 | 0.00 |
| J1328-S | REVERS WRIST SPLNT BLACK SML | 1 | Standard Cost | 3.91 | 3.00 | 3.91 | 0.00 |
| J1328-XL | REVERS WRIST SPLNT BLACK XL | 7 | Standard Cost | 3.91 | 3.00 | 27.37 | 0.00 |
| J1330-L-L | WRIST SUP/TEN STP LEFT LARG | 22 | Standard Cost | 3.91 | 3.44 | 86.02 | 0.00 |
| J1330-L-M | WRIST SUP/TEN STP LEFT MEDIUM | 18 | Standard Cost | 3.91 | 3.40 | 70.38 | 0.00 |

Page:  5                                                    JAC HEALTHCARE PRODUCTS, INC.
12/01/10                                                 Inventory Valuation - Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|---|
| J1330-L-S | WRIST SUP/TEN STP LEFT SMALL | 15 | Standard Cost | 3.91 | 3.40 | 58.65 | 0.00 |
| J1330-L XL | WRIST SUP/TEN STP LEFT XLARGE | 34 | Standard Cost | 3.91 | 3.40 | 132.94 | 0.00 |
| J1330 R-L | WRIST SUP/TEN STP RIGHT LARGE | 14 | Standard Cost | 3.91 | 3.42 | 54.74 | 0.00 |
| J1330-R-M | WRIST SUP/TEN STP RIGHT MED | 4 | Standard Cost | 3.91 | 3.40 | 15.64 | 0.00 |
| J1330-R-S | WRIST SUP/TEN STP RIGHT SMALL | 12 | Standard Cost | 3.91 | 3.40 | 46.92 | 0.00 |
| J1330-R-XL | JR WRIST SUP/TEN STP RIGHT XL | 27 | Standard Cost | 3.91 | 3.40 | 105.57 | 0.00 |
| J1330-V-L-L | WRIST SUP TEN STP VENT/LF/LRG | 2 | Standard Cost | 3.91 | 3.40 | 7.82 | 0.00 |
| J1330-V-L-M | WRIST SUP TEN STP VENT/LF/MED | 1 | Standard Cost | 3.91 | 3.40 | 3.91 | 0.00 |
| J1330-V-L-S | WRIST SUP TEN STP VENT/LF/SML | 3 | Standard Cost | 3.91 | 3.40 | 11.73 | 0.00 |
| J1330-V-R-M | WRIST SUP TEN STP VENT/RT/MED | 3 | Standard Cost | 3.91 | 3.40 | 11.73 | 0.00 |
| J1330-V-R-S | WRIST SUP TEN STP VENT/RT/SML | 1 | Standard Cost | 3.91 | 3.40 | 3.91 | 0.00 |
| J1335-L-L | PERFORATED SUEDE WRST LFT LRG | 3 | Standard Cost | 7.37 | 1.20 | 22.11 | 0.00 |
| J1335-L-M | PERFORATED SUEDE WRST LFT MED | 2 | Standard Cost | 7.37 | 6.00 | 14.74 | 0.00 |
| J1335-L-S | PERFORATED SUEDE WRST LFT SML | 3 | Standard Cost | 7.37 | 6.00 | 22.11 | 0.00 |
| J1335-L-XL | PERFORATED SUEDE WRST LFT XL | 3 | Standard Cost | 7.37 | 1.33 | 22.11 | 0.00 |
| J1335-R-M | PERFORATED SUEDE WRST RGT MED | 10 | Standard Cost | 7.37 | 6.94 | 73.70 | 0.00 |
| J1335-R-S | PERFORATED SUEDE WRST RGT SML | 2 | Standard Cost | 7.37 | 7.00 | 14.74 | 0.00 |
| J1335-R-XL | PERFORATED SUEDE WRST RGT XL | 12 | Standard Cost | 7.37 | 1.20 | 88.44 | 0.00 |
| J1336-L-L | PERFORATED WRST&FRARM LFT LRG | 11 | Standard Cost | 9.21 | 8.00 | 101.31 | 0.00 |
| J1336-L-M | PERFORATED WRST&FRARM LFT MED | 10 | Standard Cost | 9.21 | 8.00 | 92.10 | 0.00 |
| J1336-L-S | PERFORATED WRST&FRARM LFT SML | 18 | Standard Cost | 9.21 | 8.00 | 165.78 | 0.00 |
| J1336-L-XL | PERFORATED WRST&FRARM LFT XL | 10 | Standard Cost | 9.21 | 8.00 | 92.10 | 0.00 |
| J1336-R-L | PERFORATED WRST&FRARM RGT LRG | 12 | Standard Cost | 9.21 | 8.00 | 110.52 | 0.00 |
| J1336-R-M | PERFORATED WRST&FRARM RHT MED | 11 | Standard Cost | 9.21 | 8.00 | 101.31 | 0.00 |
| J1336-R-S | PERFORATED WRST&FRARM RHT SML | 16 | Standard Cost | 9.21 | 8.00 | 147.36 | 0.00 |
| J1336-R-XL | PERFORATED WRST&FRARM RHT XL | 10 | Standard Cost | 9.21 | 8.00 | 92.10 | 0.00 |
| J1340-L-L | WRIST BRACE LEFT LARGE | 15 | Standard Cost | 7.52 | 0.85 | 112.80 | 0.00 |
| J1340-L-M | WRIST BRACE LEFT MEDIUM | 3 | Standard Cost | 7.52 | 7.52 | 22.56 | 0.00 |
| J1340-L-S | WRIST BRACE LEFT SMALL | 12 | Standard Cost | 7.52 | 0.52 | 90.24 | 0.00 |
| J1340-L-XL | WRIST BRACE LEFT X-LARGE | 19 | Standard Cost | 7.52 | 0.32 | 142.88 | 0.00 |
| J1340-R-L | WRIST BRACE RIGHT LARGE | 9 | Standard Cost | 7.52 | 0.94 | 67.68 | 0.00 |
| J1340-R-M | WRIST BRACE RIGHT MEDIUM | 2 | Standard Cost | 7.52 | 7.52 | 15.04 | 0.00 |
| J1340-R-S | WRIST BRACE | 10 | Standard Cost | 7.52 | 0.62 | 75.20 | 0.00 |
| J1340-R-XL | WRIST BRACE RIGHT X LARGE | 18 | Standard Cost | 7.52 | 0.67 | 135.36 | 0.00 |
| J1341-L-L | WRST BRC W/THMB ABDUC LFT/LRG | 3 | Standard Cost | 9.69 | 7.99 | 29.07 | 0.00 |
| J1341-L-M | WRST BRC W/THMB ABDUC LFT/MED | 1 | Standard Cost | 9.69 | 8.91 | 9.69 | 0.00 |
| J1341-L-S | WRST BRC W/THMB ABDUC LFT/SML | 25 | Standard Cost | 9.69 | 8.20 | 242.25 | 0.00 |
| J1341-L-XL | WRST BRC W/THMB ABDUC LFT/XL | 16 | Standard Cost | 9.69 | 1.23 | 155.04 | 0.00 |
| J1341-R-L | WRST BRC W/THMB ABDUC RGT/LRG | 7 | Standard Cost | 9.69 | 8.41 | 67.83 | 0.00 |
| J1341-R-S | WRST BRC W/THMB ABDUC RGT/SML | 22 | Standard Cost | 9.69 | 8.85 | 213.18 | 0.00 |
| J1341-R-XL | WRST BRC W/THMB ABDUC RGT/XL | 15 | Standard Cost | 9.69 | 1.20 | 145.35 | 0.00 |
| J1358-L-L | FOREARM SPLINT LEFT LARGE | 8 | Standard Cost | 4.79 | 3.99 | 38.32 | 0.00 |
| J1358-L-M | FOREARM SPLINT LEFT MEDIUM | 7 | Standard Cost | 4.79 | 3.99 | 33.53 | 0.00 |
| J1358-L-S | FOREARM SPLINT    LEFT SMALL | 3 | Standard Cost | 4.79 | 3.98 | 14.37 | 0.00 |
| J1358-R-L | FOREARM SPLINT RIGHT LARGE | 2 | Standard Cost | 4.79 | 4.00 | 9.58 | 0.00 |
| J1358-R-M | FOREARM SPLINT RIGHT MED | 1 | Standard Cost | 4.79 | 3.99 | 4.79 | 0.00 |

Page:  6                                        JAC HEALTHCARE PRODUCTS, INC.
12/01/10                                        Inventory Valuation - Single Location

| Item Number | Description | Qty On Hand Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|
| J1358-R-S | FOREARM SPLINT RIGHT SMALL | 1 Standard Cost | 5.71 | 4.00 | 5.71 | 0.00 |
| J1360-L-S | COLLES SPLINT LEFT SMALL | 2 Standard Cost | 5.71 | 4.33 | 11.42 | 0.00 |
| J1360-R-L | COLLES SPLINT RIGHT LARGE | 6 Standard Cost | 5.71 | 4.00 | 34.26 | 0.00 |
| J1362-L | COCKUP SPLINT LARGE | 17 Standard Cost | 4.79 | 4.00 | 81.43 | 0.00 |
| J1362-M | COCKUP SPLINT MEDIUM | 14 Standard Cost | 4.79 | 4.00 | 67.06 | 0.00 |
| J1362-S | COCKUP SPLINT SMALL | 9 Standard Cost | 4.79 | 4.00 | 43.11 | 0.00 |
| J1365-L-M | EASY WRAP-LEFT MEDIUM | 1 Standard Cost | 2.91 | 2.91 | 2.91 | 0.00 |
| J1375 L | WRIST BRACE ELAST LARGE | 1 Standard Cost | 2.72 | 2.72 | 2.72 | 0.00 |
| J1375-S | WRIST BRCE SMALL | 1 Standard Cost | 2.72 | 2.66 | 2.72 | 0.00 |
| J1375-XL | WRIST BRACE ELASTIC XL | 1 Standard Cost | 2.72 | 1.70 | 2.72 | 0.00 |
| J1439-M | FROG SPLINT MEDIUM 6BX | 2 Standard Cost | 8.76 | 7.50 | 17.52 | 0.00 |
| J1439-S | FROG SPLINT SMALL / DOZEN | 1 Standard Cost | 8.76 | 8.00 | 8.76 | 0.00 |
| J1440-L | FINGER COT LARGE / DOZEN | 10 Standard Cost | 7.22 | 7.00 | 72.20 | 0.00 |
| J1440-M | FINGER COT MEDIUM / DOZEN | 3 Standard Cost | 7.22 | 9.03 | 21.66 | 0.00 |
| J1441-L | BASEBALL SPLINT LARGE / DOZEN | 19 Standard Cost | 8.61 | 8.00 | 163.59 | 0.00 |
| J1441-M | BASEBALL SPLINT MED / DOZEN | 38 Standard Cost | 8.61 | 8.00 | 327.18 | 0.00 |
| J1441-S | BASEBALL SPLINT SMALL / DOZEN | 44 Standard Cost | 8.33 | 8.00 | 366.52 | 0.00 |
| J1443 L | 4-PRONG SPLINT PRT LG / DOZEN | 2 Standard Cost | 7.22 | 7.00 | 14.44 | 0.00 |
| J1443-S | 4-PRONG SPLINT PRT SMALL / DZ | 3 Standard Cost | 7.22 | 7.00 | 21.66 | 0.00 |
| J1450-L | GUTTER SPLINT LARGE / DOZEN | 3 Standard Cost | 1.11 | 7.00 | 3.33 | 0.00 |
| J1450-M | GUTTER SPLINT MEDIUM / DOZEN | 1 Standard Cost | 1.11 | 6.02 | 1.11 | 0.00 |
| J1450-S | GUTTER SPLINT SMALL | 3 Standard Cost | 1.11 | 7.00 | 3.33 | 0.00 |
| J1492 1 | FINGER SPLINT STR BOX/12 1" | 1 Standard Cost | 10.32 | 7.90 | 10.32 | 0.00 |
| J1492-1/2 | FINGER SPLINT STR BOX/12 1/2" | 4 Standard Cost | 10.32 | 5.91 | 41.28 | 0.00 |
| J1495-L | ADJ.FINGER SPLINT LARGE | 3 Standard Cost | 2.95 | 2.80 | 8.85 | 0.00 |
| J1495-M | ADJ.FINGER SPLINT MEDIUM | 1 Standard Cost | 2.95 | 2.72 | 2.95 | 0.00 |
| J1501 | THUMB ABDUCTION W/ WRIST BAND | 6 Standard Cost | 5.45 | 5.03 | 32.70 | 0.00 |
| J1501-BK | THUMB ABDUCTION - BLACK | 1 Standard Cost | 5.41 | 5.03 | 5.41 | 0.00 |
| J2000-L | BASIC INDS BCK SP BLACK/LARGE | 23 Standard Cost | 6.63 | 6.57 | 152.49 | 0.00 |
| J2000-M | BASIC INDS BCK SP BLACK/MEDIU | 23 Standard Cost | 6.63 | 6.63 | 152.49 | 0.00 |
| J2000-S | BASIC INDS BCK SP BLACK/SMALL | 13 Standard Cost | 6.63 | 6.57 | 86.19 | 0.00 |
| J2000 XL | BASIC INDS BCK SP BLACK/X-LG | 20 Standard Cost | 6.63 | 6.60 | 132.60 | 0.00 |
| J2000-XXL | BASIC INDS BCK SP BLACK-XXL | 6 Standard Cost | 8.23 | 6.63 | 49.38 | 0.00 |
| J2000-XXXL | BASIC INDS BACK SPRT BLK XXXL | 1 Standard Cost | 6.82 | 7.00 | 6.82 | 0.00 |
| J20022 | ELASTIC BANDAGE 2" 10/BOX | 5 Standard Cost | 3.89 | 4.00 | 19.45 | 0.00 |
| J20023 | ELASTIC BANDAGE 3" 10/BOX | 2 Standard Cost | 5.00 | 5.00 | 10.00 | 0.00 |
| J20024 | ELASTIC BANDAGE 4" 10/BOX | 2 Standard Cost | 5.78 | 5.00 | 11.56 | 0.00 |
| J20026 | ELASTIC BANDAGE 6" 10/BOX | 2 Standard Cost | 8.78 | 8.00 | 17.56 | 0.00 |
| J2007-L | INDUST BACK SUPPT W/ SUSP LRG | 7 Standard Cost | 6.09 | 6.09 | 42.63 | 0.00 |
| J2007-S | INDUST BACK SUPP W/SUSPNDR SM | 4 Standard Cost | 6.09 | 6.09 | 24.36 | 0.00 |
| J2021-L | HERNIA BELT W/PAD LARGE   * | 2 Standard Cost | 10.37 | 10.29 | 20.74 | 0.00 |
| J2021-XL | HERNIA BELT W/PAD X-LARGE   * | 8 Standard Cost | 10.37 | 10.29 | 82.96 | 0.00 |
| J2034-8-L | DBL PULL BACK SUPPORT LARGE | 5 Standard Cost | 7.41 | 7.41 | 37.05 | 0.00 |
| J2034-8-S | DBL PULL BACK SUPPORT SMALL | 7 Standard Cost | 7.41 | 7.41 | 51.87 | 0.00 |
| J2034-8-XL | DBL PULL BACK SUPPORT XLARGE | 10 Standard Cost | 7.41 | 7.41 | 74.10 | 0.00 |
| J2034-9-L | BACK SUPPORT 9" DBL.PULL LG | 4 Standard Cost | 7.11 | 8.28 | 28.44 | 0.00 |

Page: 7

12/01/10

JAC HEALTHCARE PRODUCTS, INC.

Inventory Valuation - Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|---|
| J2034-9-M | BACK SUPPORT 9" DBL.PULL MD | 11 | Standard Cost | 7.11 | 8.28 | 78.21 | 0.00 |
| J2034-9-S | BACK SUPPORT 9" DBL. PULL-SM | 6 | Standard Cost | 7.11 | 8.28 | 42.66 | 0.00 |
| J2035-L | LUMBAR SACRO BELT LARGE | 8 | Standard Cost | 10.68 | 7.00 | 85.44 | 0.00 |
| J2035-M | JR LUMBAR SACRO BELT MEDIUM | 12 | Standard Cost | 10.68 | 7.00 | 128.16 | 0.00 |
| J2035-S | JR LUMBAR SACRO BELT SMALL | 4 | Standard Cost | 10.68 | 8.30 | 42.72 | 0.00 |
| J2035-XL | JR LUMBAR SACRO BELT X-LARGE | 9 | Standard Cost | 10.68 | 7.09 | 96.12 | 0.00 |
| J2035-XXL | LUMBAR SACRO BELT XX-LARGE | 2 | Standard Cost | 10.68 | 8.00 | 21.36 | 0.00 |
| J2036-L | SACRO SUPPORT 6" LRG        * | 1 | Standard Cost | 5.89 | 5.96 | 5.89 | 0.00 |
| J2036-XL | SACRO SUPPORT 6"            * | 1 | Standard Cost | 5.89 | 6.00 | 5.89 | 0.00 |
| J2036-XS | SACRO SUPPORT 6" X SMALL    * | 1 | Standard Cost | 5.89 | 5.52 | 5.89 | 0.00 |
| J2037-L | SACRO LUMBAR 11" LARGE | 3 | Standard Cost | 8.84 | 8.00 | 26.52 | 0.00 |
| J2037-M | SACRO LUMBAR 11" MEDIUM | 6 | Standard Cost | 8.84 | 8.00 | 53.04 | 0.00 |
| J2037-S | SACRO LUMBAR 11" SMALL | 8 | Standard Cost | 8.84 | 8.06 | 70.72 | 0.00 |
| J2037-XXL | SACRO LUMBAR 11" XX-LARGE   * | 3 | Standard Cost | 8.84 | 8.00 | 26.52 | 0.00 |
| J2037-XXXL | SACRO LUMBAR SUPPT 11" XXX-L | 6 | Standard Cost | 8.84 | 0.00 | 53.04 | 0.00 |
| J2038-L | 8"BACK SUPPORT    LARGE | 2 | Standard Cost | 5.78 | 5.78 | 11.56 | 0.00 |
| J2038-M | 8"BACK SUPPORT    MEDIUM | 2 | Standard Cost | 5.78 | 5.78 | 11.56 | 0.00 |
| J2038-S | 8"BACK SUPPORT    SMALL | 4 | Standard Cost | 5.78 | 5.78 | 23.12 | 0.00 |
| J2038-XL | 8"BACK SUPPORT    EXT. LARGE | 2 | Standard Cost | 5.78 | 5.78 | 11.56 | 0.00 |
| J2039 | 9"BACK SUPPORT    UNIVERSAL * | 49 | Standard Cost | 4.08 | 4.08 | 199.92 | 0.00 |
| J2039-8 | 8"BACK SUPPORT    UNIVERSAL | 1 | Standard Cost | 4.20 | 4.36 | 4.20 | 0.00 |
| J2039-XL | 9"BACK SUPPORT    EXTRA LONG | 6 | Standard Cost | 5.53 | 4.15 | 33.18 | 0.00 |
| J2039-XXL | BACK SUPPORT XXL | 35 | Standard Cost | 5.53 | 4.00 | 193.55 | 0.00 |
| J2039-XXXL | 9" BACK SUPPORT  XXXL | 19 | Standard Cost | 5.53 | 4.00 | 105.07 | 0.00 |
| J2040-L | BACK SUPPORT 10" LARGE | 19 | Standard Cost | 6.11 | 5.64 | 116.09 | 0.00 |
| J2040-M | BACK SUPPORT 10" MEDIUM | 12 | Standard Cost | 6.11 | 5.56 | 73.32 | 0.00 |
| J2040-S | BACK SUPPORT 10" SMALL | 18 | Standard Cost | 6.11 | 7.27 | 109.98 | 0.00 |
| J2040-XL | BACK SUPPORT 10" X-LARGE | 13 | Standard Cost | 6.11 | 5.50 | 79.43 | 0.00 |
| J2040-XXL | BACK SUPPORT 10" XX LARGE | 4 | Standard Cost | 10.52 | 0.00 | 42.08 | 0.00 |
| J2041-L | BACK SUPRT 2-PULL 10" LARGE | 25 | Standard Cost | 8.11 | 6.99 | 202.75 | 0.00 |
| J2041-M | BACK SUPRT 2-PULL 10" MEDIUM | 12 | Standard Cost | 8.11 | 6.96 | 97.32 | 0.00 |
| J2041-S | BACK SUPRT 2-PULL 10" SMALL | 8 | Standard Cost | 8.11 | 6.95 | 64.88 | 0.00 |
| J2043-L | BACK SUPPORT 10" LARGE | 12 | Standard Cost | 6.71 | 6.71 | 80.52 | 0.00 |
| J2043-M | BACK SUPPORT 10" MEDIUM | 11 | Standard Cost | 6.71 | 6.71 | 73.81 | 0.00 |
| J2043-S | BACK SUPPORT 10" SMALL | 12 | Standard Cost | 6.71 | 6.71 | 80.52 | 0.00 |
| J2043-XL | BACK SUPPORT 10" X-LARGE | 11 | Standard Cost | 6.71 | 6.71 | 73.81 | 0.00 |
| J2045 | BACK SUPORT 2-PULL UNV 28-44" | 2 | Standard Cost | 7.55 | 6.80 | 15.10 | 0.00 |
| J2045-XL | BACK SUPPORT 2-PULL XLG 40-54 | 14 | Standard Cost | 8.47 | 7.04 | 118.58 | 0.00 |
| J2045-XXL | BACK SUPPORT 2-PULL XXLG 48-62 | 27 | Standard Cost | 8.47 | 8.03 | 228.69 | 0.00 |
| J2047-L | MESH D-PULL       LARGE | 2 | Standard Cost | 9.79 | 9.79 | 19.58 | 0.00 |
| J2047-M | MESH D-PULL       MEDIUM | 1 | Standard Cost | 9.79 | 9.79 | 9.79 | 0.00 |
| J2047-S | MESH D-PULL       SMALL | 2 | Standard Cost | 9.79 | 9.79 | 19.58 | 0.00 |
| J2048-L | 13"SACRO LUMBAR   LARGE | 1 | Standard Cost | 10.87 | 9.00 | 10.87 | 0.00 |
| J2048-M | 13"SACRO LUMBAR   MEDIUM | 14 | Standard Cost | 10.87 | 10.26 | 152.18 | 0.00 |
| J2048-S | 13"SACRO LUMBAR   SMALL | 6 | Standard Cost | 10.87 | 10.19 | 65.22 | 0.00 |
| J2048-XL | 13"SACRO LUMBAR   XTR. LARGE | 1 | Standard Cost | 10.87 | 9.00 | 10.87 | 0.00 |

Page: 8                                  JAC HEALTHCARE PRODUCTS, INC.
12/01/10                              Inventory Valuation - Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|---|
| J2051-L | LUMBAR BACK-WHITE OVERLAPSTRP | 5 | Standard Cost | 10.20 | 10.20 | 51.00 | 0.00 |
| J2051-M | LUMBAR BACK-WHITE OVERLAPSTRP | 10 | Standard Cost | 10.20 | 10.20 | 102.00 | 0.00 |
| J2051-S | LUMBAR BACK-WHITE OVERLAPSTRP | 6 | Standard Cost | 10.20 | 10.20 | 61.20 | 0.00 |
| J2051-XL | LUMBAR BACK-WHITE OVERLAPSTRP | 1 | Standard Cost | 10.20 | 10.20 | 10.20 | 0.00 |
| J2051-XXXL | LUMBAR BACK WHITE OVERLAPSTRP | 3 | Standard Cost | 11.56 | 8.75 | 34.68 | 0.00 |
| J2055 | D-PULL BACK SUPPT UNIVERSAL | 13 | Standard Cost | 8.18 | 7.00 | 106.34 | 0.00 |
| J2055-XL | D-PULL BACK SUPPT UNV.EX.LONG | 9 | Standard Cost | 9.58 | 9.43 | 86.22 | 0.00 |
| J2060-L | LUMBAR SUP W/MOLDBL INSRT LRG | 27 | Standard Cost | 17.50 | 16.99 | 472.50 | 0.00 |
| J2060-M | LUMBAR SUP W/MOLDBL INSRT MED | 24 | Standard Cost | 17.50 | 17.96 | 420.00 | 0.00 |
| J2060-XL | LUMBAR SUP W/MOLDBL INSRT XL | 54 | Standard Cost | 17.50 | 17.26 | 945.00 | 0.00 |
| J2063-S | MATERNITY BELT SMALL | 2 | Standard Cost | 18.42 | 15.71 | 36.84 | 0.00 |
| J2063-XL | MATERNITY BELT X LARGE | 1 | Standard Cost | 18.42 | 17.46 | 18.42 | 0.00 |
| J2080-6-M | NROW INDST BK SUO 6"WDTH/MED | 2 | Standard Cost | 8.69 | 0.00 | 17.38 | 0.00 |
| J2080-6-S | NROW INDST BK SUP 6"WDTH SML | 3 | Standard Cost | 8.69 | 0.00 | 26.07 | 0.00 |
| J2080-6-WL | B/S ELAST 6"WHITE STRPLS/LRGE | 3 | Standard Cost | 8.69 | 8.34 | 26.07 | 0.00 |
| J2080-6-XL | NROW INDST BK SUP 6"WDTH XLRG | 6 | Standard Cost | 8.69 | 1.24 | 52.14 | 0.00 |
| J2080-M | IND B/S W/O SUSP ELAST-MED | 2 | Standard Cost | 10.68 | 0.00 | 21.36 | 0.00 |
| J2080-S | IND B/S W/O SUSP ELAST-SMALL | 1 | Standard Cost | 10.68 | 12.28 | 10.68 | 0.00 |
| J2080-V-M | IND B/S W/O SUSP VENT-MED | 1 | Standard Cost | 10.68 | 14.45 | 10.68 | 0.00 |
| J2080-V-S | IND B/S W/O SUSP VENT-SMALL | 1 | Standard Cost | 10.68 | 14.45 | 10.68 | 0.00 |
| J2080-V-XL | IND B/S W/O SUSP VENT-XLARGE | 3 | Standard Cost | 10.68 | 14.45 | 32.04 | 0.00 |
| J2080-XL | IND B/S W/O SUSP ELAST-XLRGE | 7 | Standard Cost | 10.68 | 12.08 | 74.76 | 0.00 |
| J2081-V-M | BCK SUP/SUSPEND VENTIL/MED | 1 | Standard Cost | 11.64 | 14.17 | 11.64 | 0.00 |
| J2081-V-S | BCK SUP/SUSPEND VENTIL-SMAL | 4 | Standard Cost | 11.64 | 10.00 | 46.56 | 0.00 |
| J2081-V-XXL | BCK SUP/SUSPEND VENTIL/XXLG | 1 | Standard Cost | 11.64 | 10.00 | 11.64 | 0.00 |
| J2082-L | IND B/S W/O SUSPD LARGE-WHITE | 29 | Standard Cost | 9.64 | 10.18 | 279.56 | 0.00 |
| J2082-M | IND B/S W/O SUSPD MED-WHITE | 34 | Standard Cost | 9.64 | 10.20 | 327.76 | 0.00 |
| J2082-S | IND B/S W/O SUSPD SMALL-WHITE | 3 | Standard Cost | 9.64 | 0.00 | 28.92 | 0.00 |
| J2082-XL | IND B/S W/O SUSPD X-LRG-WHITE | 18 | Standard Cost | 9.64 | 10.20 | 173.52 | 0.00 |
| J2084-M | BACK SUPT/SUSPEND WHITE/MED | 2 | Standard Cost | 10.11 | 9.10 | 20.22 | 0.00 |
| J2084-S | BACK SUPT/SUSPEND WHITE/SMALL | 1 | Standard Cost | 10.11 | 11.76 | 10.11 | 0.00 |
| J2084-XL | BCK SUPT/SUSPEND WHITE/XLARG | 1 | Standard Cost | 10.11 | 12.07 | 10.11 | 0.00 |
| J2085-XS | BACK SUPPORT/SUSP XS RETAIL | 3 | Standard Cost | 10.11 | 13.18 | 30.33 | 0.00 |
| J2085-XXL | BACK SUPPORT/SUSP XXL RETAIL | 2 | Standard Cost | 10.11 | 15.30 | 20.22 | 0.00 |
| J2085-XXXL | BACK SUPPORT/SUSP XXXL RETAIL | 3 | Standard Cost | 10.11 | 12.10 | 30.33 | 0.00 |
| J2086-L | BACK SUP/SUSPEND MESH-LRG-BK | 1 | Standard Cost | 21.21 | 21.21 | 21.21 | 0.00 |
| J2086-XL | BACK SUP/SUSPEND MESH-XLG-BK | 3 | Standard Cost | 21.21 | 21.21 | 63.63 | 0.00 |
| J2087-L | BACK SUP/SUSPEND MESH-LRG-WH | 1 | Standard Cost | 21.21 | 21.21 | 21.21 | 0.00 |
| J2087-M | BACK SUP/SUSPEND MESH MED-WH | 1 | Standard Cost | 21.21 | 21.21 | 21.21 | 0.00 |
| J2087-XL | BACK SUP/SUSPEND MESH-XLG-WH | 1 | Standard Cost | 21.21 | 21.21 | 21.21 | 0.00 |
| J2090-S | TROCANTER BELT SMALL | 1 | Standard Cost | 5.42 | 5.65 | 5.42 | 0.00 |
| J2096-7-L | BACK SUPPORT 7" WHITE LARGE | 15 | Standard Cost | 9.21 | 8.90 | 138.15 | 0.00 |
| J2096-7-M | BACK SUPPORT 7" WHITE MEDIUM | 2 | Standard Cost | 9.21 | 8.90 | 18.42 | 0.00 |
| J2096-L | ECONO B/S-NO SUSP WHITE/LARGE | 15 | Standard Cost | 9.21 | 7.85 | 138.15 | 0.00 |
| J2096-M | ECONO B/S-NO SUSP WHITE/MED | 12 | Standard Cost | 9.21 | 8.00 | 110.52 | 0.00 |
| J2097-L | ECONO IND BCK SUP WHITE/LARGE | 3 | Standard Cost | 9.95 | 9.00 | 29.85 | 0.00 |

Bates 027

Page: 9
12/01/10

JAC HEALTHCARE PRODUCTS, INC.

Inventory Valuation - Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|---|
| J2097-M | ECONO IND BCK SUP WHITE/MED | 1 | Standard Cost | 9.95 | 9.00 | 9.95 | 0.00 |
| J2097-S | ECONO IND BCK SUP WHITE/SMALL | 3 | Standard Cost | 9.95 | 9.00 | 29.85 | 0.00 |
| J2098-7-L | BACK SUPPORT 7" BLACK LARGE | 4 | Standard Cost | 9.21 | 8.00 | 36.84 | 0.00 |
| J2098-M | ECON B/S NO SUSPD BLACK/ *JR* | 3 | Standard Cost | 9.21 | 8.75 | 27.63 | 0.00 |
| J2098-S | ECON B/S NO SUSPD BLACK/ *JR* | 4 | Standard Cost | 9.21 | 8.00 | 36.84 | 0.00 |
| J2098-XXL | ECON. B/S NO SUSP. BLACK XXL | 2 | Standard Cost | 9.21 | 8.00 | 18.42 | 0.00 |
| J2099-M | IND BACK SUPRT W/SUSP 9" MED* | 1 | Standard Cost | 9.95 | 9.44 | 9.95 | 0.00 |
| J2099-S | IND BACK SUPRT W/SUSP 9"  * | 27 | Standard Cost | 9.95 | 7.31 | 268.65 | 0.00 |
| J2099-XL | JR IND BACK SUPRT W/SUP 9"XL* | 14 | Standard Cost | 9.95 | 8.90 | 139.30 | 0.00 |
| J2099-XXL | IND BACK SUPRT W/SUSP 9" XXLG | 1 | Standard Cost | 9.95 | 9.00 | 9.95 | 0.00 |
| J2099-XXXL | IND BACK SUPRT W/SUSP 9" XXXL | 2 | Standard Cost | 9.95 | 13.09 | 19.90 | 0.00 |
| J2100-F-L | RIB BELT ELAS 6" FEMALE *JR* | 3 | Standard Cost | 4.46 | 4.00 | 13.38 | 0.00 |
| J2100-F-S | RIB BELT ELAS 6" FEMALE *JR* | 2 | Standard Cost | 4.46 | 4.06 | 8.92 | 0.00 |
| J2100-F-XL | RIB BELT ELAS 6" FEMALE **JR* | 11 | Standard Cost | 4.46 | 4.09 | 49.06 | 0.00 |
| J2100-M-L | RIB BELT ELAS 6" MALE  *JR* | 5 | Standard Cost | 4.46 | 4.05 | 22.30 | 0.00 |
| J2100-M-M | RIB BELT ELAS 6" MALE  *JR* | 5 | Standard Cost | 4.46 | 4.09 | 22.30 | 0.00 |
| J2100-M-S | RIB BELT ELAS 6" MALE  *JR* | 10 | Standard Cost | 4.46 | 4.06 | 44.60 | 0.00 |
| J2100-M-XL | JR RIB BELT ELAS 6" MAL X-LRG | 13 | Standard Cost | 4.46 | 4.19 | 57.98 | 0.00 |
| J2101-F-M | RIB BELT ELAS 8" FEMALE MEDIUM | 5 | Standard Cost | 5.42 | 5.04 | 27.10 | 0.00 |
| J2101-F-S | RIB BELT ELAS 8" FEMALE SMALL | 4 | Standard Cost | 5.42 | 3.88 | 21.68 | 0.00 |
| J2101-M-L | RIB BELT ELAS 8" MALE LARGE | 3 | Standard Cost | 5.42 | 5.00 | 16.26 | 0.00 |
| J2101-M-M | RIB BELT ELAS 8" MALE MEDIUM | 1 | Standard Cost | 5.42 | 4.67 | 5.42 | 0.00 |
| J2101-M-S | RIB BELT ELAS 8" MALE SMALL | 2 | Standard Cost | 5.42 | 4.67 | 10.84 | 0.00 |
| J2110-F | RIB BELT-FEMALE UNIVERSAL  * | 2 | Standard Cost | 4.35 | 4.35 | 8.70 | 0.00 |
| J2110-M | RIB BELT-MALE UNIVERSAL  * | 9 | Standard Cost | 4.35 | 4.17 | 39.15 | 0.00 |
| J2111-F-L | RIB BELT 6" FEMALE LARGE | 3 | Standard Cost | 3.10 | 0.21 | 9.30 | 0.00 |
| J2111-F-M | RIB BELT 6" FEMALE MEDIUM | 4 | Standard Cost | 3.10 | 0.00 | 12.40 | 0.00 |
| J2111-F-S | RIB BELT 6" FEMALE SMALL | 1 | Standard Cost | 3.10 | 0.00 | 3.10 | 0.00 |
| J2111-M-L | MALE RIB BELT    LARGE | 3 | Standard Cost | 3.10 | 0.00 | 9.30 | 0.00 |
| J2111-M-M | MALE RIB BELT    MEDIUM | 7 | Standard Cost | 2.48 | 2.48 | 17.36 | 0.00 |
| J2111-M-XL | MALE RIB BELT    EXT. LARGE | 1 | Standard Cost | 3.10 | 3.10 | 3.10 | 0.00 |
| J2115-F | UNIV.RIB BELT    STAY FEMALE | 18 | Standard Cost | 4.72 | 3.87 | 84.96 | 0.00 |
| J2115-M | UNIV.RIB BELT    STAY MALE | 15 | Standard Cost | 4.72 | 4.00 | 70.80 | 0.00 |
| J2212-M | JR ORTH.BINDER 4PANL12"MEDIUM | 1 | Standard Cost | 8.40 | 8.40 | 8.40 | 0.00 |
| J2212-S | ORTH.BINDER 4PANL 12" SMALL * | 1 | Standard Cost | 8.40 | 8.40 | 8.40 | 0.00 |
| J2215-09 | JR ORTH BINDER 9" UNIVERSAL | 1 | Standard Cost | 7.48 | 7.01 | 7.48 | 0.00 |
| J2215-12 | JR ORTH BINDER 12" UNIVERSAL | 17 | Standard Cost | 8.62 | 7.09 | 146.54 | 0.00 |
| J2215-12XXL | ORTHO BINDER 12" XX LARGE | 8 | Standard Cost | 8.62 | 8.00 | 68.96 | 0.00 |
| J2215-12XXXL | ORTHO BINDER 12" XXX LARGE | 1 | Standard Cost | 8.62 | 0.00 | 8.62 | 0.00 |
| J2216-12 | UNIVERSAL BINDER 4 PANEL 12" | 17 | Standard Cost | 6.94 | 6.70 | 117.98 | 0.00 |
| J2259 | UNIVERSAL BINDER 3 PANEL 9" | 9 | Standard Cost | 6.44 | 5.92 | 57.96 | 0.00 |
| J2301 | ABDOMINAL BINDER UNIVERSAL | 2 | Standard Cost | 6.15 | 6.05 | 12.30 | 0.00 |
| J2309-08-M | ABDOMINAL SUP.8"  ELAST.MEDIU | 1 | Standard Cost | 4.98 | 4.00 | 4.98 | 0.00 |
| J2309-08-XL | ABDOMINAL SUP.8"  ELAST.XLRGE | 2 | Standard Cost | 4.98 | 4.20 | 9.96 | 0.00 |
| J2309-09-L | ABDOMINAL SUP.9"  ELSTC.LARGE | 5 | Standard Cost | 5.89 | 5.00 | 29.45 | 0.00 |
| J2309-09-M | ABDOMINAL SUP.9"  ELSTC.MEDIU | 10 | Standard Cost | 5.89 | 4.49 | 58.90 | 0.00 |

Page: 10                                    JAC HEALTHCARE PRODUCTS, INC.
12/01/10                                  Inventory Valuation - Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|---|
| J2309-09 S | ABDOMINAL SUP.9" ELSTC.SMALL | 11 | Standard Cost | 5.89 | 5.23 | 64.79 | 0.00 |
| J2309-09-XL | ABDOMINAL SUP.9" ELAST.XLRGE | 1 | Standard Cost | 5.89 | 5.00 | 5.89 | 0.00 |
| J2309-09-XXL | ABDOMINAL SUP 9" ELAST XXL * | 1 | Standard Cost | 5.89 | 5.24 | 5.89 | 0.00 |
| J2309 10-L | ABDOMINAL SUP.10" ELSTC.LARGE | 11 | Standard Cost | 6.63 | 3.09 | 72.93 | 0.00 |
| J2309-10-M | ABDOMINAL SUP.10" ELSTC.MEDIU | 8 | Standard Cost | 6.63 | 5.00 | 53.04 | 0.00 |
| J2309-10-S | ABDOMINAL SUP.10" ELSTC.SAMLL | 10 | Standard Cost | 6.63 | 4.00 | 66.30 | 0.00 |
| J2309-10-XL | ABDOMINAL SUP.10" ELSTC.XLRGE | 2 | Standard Cost | 6.63 | 5.00 | 13.26 | 0.00 |
| J2500 | TENS UNIT BELT UNIVERSAL | 13 | Standard Cost | 3.33 | 3.00 | 43.29 | 0.00 |
| J3060-L | KNEE SUPPORT 8" LARGE | 25 | Standard Cost | 4.42 | 4.00 | 110.50 | 0.00 |
| J3060-M | KNEE SUPPORT 8" MEDIUM | 15 | Standard Cost | 4.42 | 4.00 | 66.30 | 0.00 |
| J3060-S | KNEE SUPPORT 8" SMALL | 14 | Standard Cost | 4.42 | 4.00 | 61.88 | 0.00 |
| J3060-XL | KNEE SUPPORT 8" X-LRG | 20 | Standard Cost | 4.42 | 3.69 | 88.40 | 0.00 |
| J3061-L | KNEE SUPPORT 9" LARGE | 1 | Standard Cost | 4.61 | 0.00 | 4.61 | 0.00 |
| J3061-M | KNEE SUPPORT 9" MEDIUM | 1 | Standard Cost | 4.61 | 0.00 | 4.61 | 0.00 |
| J3061-S | KNEE SUPPORT 9" SMALL | 1 | Standard Cost | 4.61 | 0.00 | 4.61 | 0.00 |
| J3061-XL | KNEE SUPPORT 9" X-LRG | 1 | Standard Cost | 4.61 | 4.05 | 4.61 | 0.00 |
| J3062-L | KNEE SUPPORT W/SPIRL STY LRG | 12 | Standard Cost | 6.08 | 5.00 | 72.96 | 0.00 |
| J3062-M | KNEE SUPPORT W/SPIRL STY MED. | 9 | Standard Cost | 6.08 | 5.00 | 54.72 | 0.00 |
| J3062-S | KNEE SUPPORT W/SPRL STAY SMI. | 2 | Standard Cost | 6.08 | 5.71 | 12.16 | 0.00 |
| J3062-XL | KNEE SUPPORT W/SPRL STAY LRG | 9 | Standard Cost | 6.08 | 5.00 | 54.72 | 0.00 |
| J3075-L | ELSTC KNEE BRACE 8" *JR* | 6 | Standard Cost | 2.72 | 2.72 | 16.32 | 0.00 |
| J3075 L-L | ELASTIC KNEE 12" LARGE * | 6 | Standard Cost | 4.42 | 4.42 | 26.52 | 0.00 |
| J3075-S | ELAS KNEE SUPPORT *JR* | 2 | Standard Cost | 2.72 | 2.72 | 5.44 | 0.00 |
| J3100-3-L | 3"ANKLE WRAP F.8 LARGE | 24 | Standard Cost | 1.59 | 1.07 | 38.16 | 0.00 |
| J3100-3-M | 3"ANKLE WRAP F.8 MEDIUM | 7 | Standard Cost | 1.59 | 0.00 | 11.13 | 0.00 |
| J3100-3-S | 3"ANKLE WRAP F.8 SMALL | 7 | Standard Cost | 1.59 | 1.03 | 11.13 | 0.00 |
| J3100-3-XL | 3"ANKLE WRAP F.8 X.LARGE | 19 | Standard Cost | 1.59 | 1.53 | 30.21 | 0.00 |
| J3100-3-XS | 3"ANKLE WRAP F.8 X.SMALL | 6 | Standard Cost | 1.59 | 1.51 | 9.54 | 0.00 |
| J3100-4-BL | 4" ANKLE WRAP F8 - BEIGE LRG | 1 | Standard Cost | 1.95 | 0.00 | 1.95 | 0.00 |
| J3100-4 BXL | 4" ANKLE WRAP F8 - BE1GE XL | 1 | Standard Cost | 1.95 | 0.00 | 1.95 | 0.00 |
| J3100-4-L | 4"ANKLE WRAP F.8 LARGE | 9 | Standard Cost | 1.95 | 1.82 | 17.55 | 0.00 |
| J3100-4-M | 4"ANKLE WRAP F.8 MEDIUM | 15 | Standard Cost | 1.95 | 1.83 | 29.25 | 0.00 |
| J3100-4 S | 4"ANKLE WRAP F.8 SMALL | 2 | Standard Cost | 1.95 | 1.83 | 3.90 | 0.00 |
| J3100-4-XL | 4"ANKLE WRAP F.8 X.LARGE | 22 | Standard Cost | 1.95 | 1.83 | 42.90 | 0.00 |
| J3150-M | CAVAS ANKLE SUPT VELCRO-MED | 16 | Standard Cost | 7.33 | 6.06 | 117.28 | 0.00 |
| J3150-S | CAVAS ANKLE SUPT VELCRO-SMLL | 39 | Standard Cost | 7.33 | 6.63 | 285.87 | 0.00 |
| J3150-XL | CAVAS ANKLE SUPT VELCRO-XLRG | 27 | Standard Cost | 7.33 | 6.13 | 197.91 | 0.00 |
| J3151-L | CANVAS ANKLE SUPRT LARGE | 10 | Standard Cost | 7.33 | 6.65 | 73.30 | 0.00 |
| J3151-M | CANVAS ANKLE SUPRT MEDIUM | 12 | Standard Cost | 7.33 | 7.06 | 87.96 | 0.00 |
| J3151-S | CANVAS ANKL SUPRT SMALL | 14 | Standard Cost | 7.33 | 6.72 | 102.62 | 0.00 |
| J3151-XL | CANVAS ANKL SUPRT X-L *JR* | 5 | Standard Cost | 7.33 | 6.54 | 36.65 | 0.00 |
| J3153 | ANKLE STIRRUP UNIVERSAL | 5 | Standard Cost | 8.47 | 4.03 | 42.35 | 0.00 |
| J3154-L | BLK VYL VINYL LACEUP BRACE LG | 2 | Standard Cost | 9.21 | 6.40 | 18.42 | 0.00 |
| J3154 S | BLK VYL LACEUP ANKLE BRACE SM | 8 | Standard Cost | 9.21 | 6.00 | 73.68 | 0.00 |
| J3154 XL | BLK VYL LACEUP ANKLE BRACE XL | 3 | Standard Cost | 9.21 | 6.40 | 27.63 | 0.00 |
| J3175-L | ANKLE SUPPORT ELASTIC LRG * | 7 | Standard Cost | 2.72 | 2.72 | 19.04 | 0.00 |

Page: 11

12/01/10

JAC HEALTHCARE PRODUCTS, INC.

Inventory Valuation - Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|---|
| J3175-M | ANKLE SUPPORT ELASTIC MED  * | 3 | Standard Cost | 2.72 | 2.72 | 8.16 | 0.00 |
| J3175-S | ANKLE SUPPORT ELASTIC SML  * | 8 | Standard Cost | 2.72 | 2.72 | 21.76 | 0.00 |
| J3175-XL | ANKLE SUPPORT ELASTIC XL   * | 11 | Standard Cost | 2.72 | 2.72 | 29.92 | 0.00 |
| J3275-L | ELSTC.THIGH BRACE LARGE | 1 | Standard Cost | 4.39 | 4.17 | 4.39 | 0.00 |
| J3375 L | OPN.PATELLA KNEE  ELSTC LARGE | 1 | Standard Cost | 4.42 | 4.42 | 4.42 | 0.00 |
| J3375-S | OPN.PATELLA KNEE  ELSTC SMALL | 2 | Standard Cost | 4.42 | 4.38 | 8.84 | 0.00 |
| J3375-XL | OPN.PATELLA KNEE  ELSTC XLRGE | 6 | Standard Cost | 4.42 | 4.42 | 26.52 | 0.00 |
| J3475-XL | ELASTIC SHIN SUPPORT X-LARGE | 1 | Standard Cost | 4.39 | 2.78 | 4.39 | 0.00 |
| J3575-L | CARTL KNEE BRACE  H-SHO LARGE | 2 | Standard Cost | 8.16 | 9.34 | 16.32 | 0.00 |
| J3575-M | JR CARTL KNEE BRACE H-SHO MEDI | 37 | Standard Cost | 8.16 | 9.34 | 301.92 | 0.00 |
| J3633-L | KNEE SUPPORT DELUXE    *JR* | 2 | Standard Cost | 11.05 | 10.34 | 22.10 | 0.00 |
| J3633-S | KNEE SUPPORT DELUXE SMALL | 1 | Standard Cost | 11.05 | 9.72 | 11.05 | 0.00 |
| J3633-XL | KNEE SUPPORT DELUXE X-L *JR* | 5 | Standard Cost | 11.05 | 7.56 | 55.25 | 0.00 |
| J3636-L | KNEE SUPPORT DELX HNGE *JR* | 19 | Standard Cost | 14.70 | 0.00 | 279.30 | 0.00 |
| J3636 M | KNEE SUPPORT DELX HNGE **JR** | 6 | Standard Cost | 14.70 | 13.97 | 88.20 | 0.00 |
| J3636-XL | KNEE SUPPORT DELX HNGE *JR* | 16 | Standard Cost | 14.70 | 0.00 | 235.20 | 0.00 |
| J4100-L | ROCKER BOTM CAST  SHOE LARGE | 5 | Standard Cost | 5.75 | 5.23 | 28.75 | 0.00 |
| J4100-S | ROCKER BOTM CAST  SHOE SMALL | 3 | Standard Cost | 5.75 | 5.71 | 17.25 | 0.00 |
| J4100-XL | ROCKER BOTM CAST  SHOE XLARGE | 6 | Standard Cost | 5.75 | 5.61 | 34.50 | 0.00 |
| J4106-L | ROCKER BOTM CAST  BOOT.CLS.TO | 2 | Standard Cost | 5.78 | 5.78 | 11.56 | 0.00 |
| J4200-XL | FLAT.SOLE REMV.IN CLOSED | 1 | Standard Cost | 5.35 | 5.35 | 5.35 | 0.00 |
| J4400-F-L | POST-OP LACE UP    FEMALE LRGE | 16 | Standard Cost | 4.61 | 4.15 | 73.76 | 0.00 |
| J4400-F-M | POST-OP LACE UP    FEMALE MEDI | 11 | Standard Cost | 4.61 | 4.20 | 50.71 | 0.00 |
| J4400-F-S | POST-OP LACE UP    FEMALE SMLL | 6 | Standard Cost | 4.61 | 4.12 | 27.66 | 0.00 |
| J4400-F-XS | POST-OP LACE UP    FEMALE X.SM | 3 | Standard Cost | 4.61 | 4.38 | 13.83 | 0.00 |
| J4400-M-L | POST-OP LACE UP    MALE LARGE | 11 | Standard Cost | 4.61 | 4.12 | 50.71 | 0.00 |
| J4400-M-M | POST-OP LACE UP    MALE MEDIUM | 11 | Standard Cost | 4.61 | 4.16 | 50.71 | 0.00 |
| J4400-M-S | POST-OP LACE UP    MALE SMALL | 5 | Standard Cost | 4.61 | 4.29 | 23.05 | 0.00 |
| J4400-M-XL | POST-OP LACE UP    MALE X.LARG | 7 | Standard Cost | 4.61 | 4.18 | 32.27 | 0.00 |
| J4400-XL | POST-OP LACE UP XLG UNIVERSAL | 10 | Standard Cost | 4.61 | 4.12 | 46.10 | 0.00 |
| J4402-F-L | POST-OP VLCRO CLS FEMALE LRG | 14 | Standard Cost | 4.61 | 4.54 | 64.54 | 0.00 |
| J4402-F-M | POST-OP VLCRO CLS FEMALE-MED | 4 | Standard Cost | 4.61 | 4.25 | 18.44 | 0.00 |
| J4402-F-S | POST-OP VLCRO CLS FEMALE-SML | 14 | Standard Cost | 4.61 | 4.45 | 64.54 | 0.00 |
| J4402-M L | POST-OP VLCRO CLS MALE LARGE | 6 | Standard Cost | 4.61 | 4.54 | 27.66 | 0.00 |
| J4402-M-M | POST-OP VLCRO CLS MALE MEDIUM | 1 | Standard Cost | 4.61 | 4.38 | 4.61 | 0.00 |
| J4402 M-S | POST-OP VLCRO CLS MALE SMALL | 5 | Standard Cost | 4.61 | 4.00 | 23.05 | 0.00 |
| J4402-XL | POST-OP VLCRO CLS X-LRGE-UNIV | 32 | Standard Cost | 4.61 | 4.51 | 147.52 | 0.00 |
| J4442-XL | SUPER SHOE II UNIVERSAL XL | 2 | Standard Cost | 6.32 | 6.56 | 12.64 | 0.00 |
| J5009-14 | DONUT CUSHION 14" SMALL | 113 | Standard Cost | 5.35 | 4.89 | 604.55 | 0.00 |
| J5009-16 | DONUT CUSHION "6" MEDIUM | 36 | Standard Cost | 5.56 | 5.54 | 200.16 | 0.00 |
| J5009-18 | DONUT CUSHION 18" LARGE | 11 | Standard Cost | 5.97 | 5.96 | 65.67 | 0.00 |
| J5009-18COVE | DONUT CUSHION CCVER ONLY 18" | 7 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| J5010-2 | WHLCHR CUSHN W/COVER 16X18X2" | 5 | Standard Cost | 7.76 | 6.99 | 38.80 | 0.00 |
| J5010-2C | COVER ONLY/WHEELCHR 16X18X2 | 11 | Standard Cost | 5.83 | 5.00 | 64.13 | 0.00 |
| J5010-3 | WHLCHR CUSHN W/COVER 16X18X3* | 21 | Standard Cost | 7.62 | 7.62 | 160.02 | 0.00 |
| J5010-3B | WHLCHR CUSHN W/BOARD 16X18X3 | 2 | Standard Cost | 12.44 | 9.43 | 24.88 | 0.00 |

Bates 030

Page: 12
12/01/10

JAC HEALTHCARE PRODUCTS, INC.

Inventory Valuation - Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|---|
| J5010-3C | WHEELCHAIR COVER ONLY 16X18X3 | 1 | Standard Cost | 4.36 | 3.56 | 4.36 | 0.00 |
| J5010-3K | WHEELCHAIR CUSHION 3" KODEL | 124 | Standard Cost | 7.15 | 9.79 | 886.60 | 0.00 |
| J5010-4 | WHLCHR CUSHN W/COVER 16X18X4* | 18 | Standard Cost | 9.63 | 9.09 | 173.34 | 0.00 |
| J5010-4B | WHLCHR CUSHN W/BOARD 16X18X4 | 3 | Standard Cost | 14.00 | 10.00 | 42.00 | 0.00 |
| J5010-4C | COVER ONLY/WHEELCHAIR 16X18X4" | 1 | Standard Cost | 4.36 | 0.00 | 4.36 | 0.00 |
| J5010-3 | WHEELCHAIR COVER 3" | 17 | Standard Cost | 4.25 | 0.00 | 72.25 | 0.00 |
| J5011-3 | WLCHR CUSHN/BACK/SEAT 16X18X3 | 8 | Standard Cost | 14.00 | 12.60 | 112.00 | 0.00 |
| J5012-2 | COCYX"V"CUSHION 16X18X2 | 11 | Standard Cost | 8.07 | 7.27 | 88.77 | 0.00 |
| J5012-2B | COCYX"V"CUSH/BOARD 16X18X2 | 13 | Standard Cost | 10.25 | 10.00 | 133.25 | 0.00 |
| J5012-2C | COCCYX "V" COVER 16X18X2 | 3 | Standard Cost | 4.86 | 0.00 | 14.58 | 0.00 |
| J5012-3 | COCYX"V"CUSHION 16X18X3 | 1 | Standard Cost | 8.38 | 8.36 | 8.38 | 0.00 |
| J5012-3B | COCYX"V"CUSH/BOARD 16X18X3 | 8 | Standard Cost | 12.13 | 9.00 | 97.04 | 0.00 |
| J5012-3C | COVER ONLY 3" COCCYX J5012-3 | 9 | Standard Cost | 4.86 | 0.00 | 43.74 | 0.00 |
| J5012-3K | W/C V CUSHION 16X18X3 KODEL | 132 | Standard Cost | 7.15 | 9.55 | 943.80 | 0.00 |
| J5013-10 | BED WEDGE 10" 25X24X10    * | 1 | Standard Cost | 14.92 | 6.98 | 14.92 | 0.00 |
| J5013-10BAG | TERRY BAG ONLY 10' WEDGE | 100 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| J5013-10C | BED WEDGE COVER ONLY 10" | 136 | Standard Cost | 6.12 | 5.47 | 832.32 | 0.00 |
| J5013-10CBU | BED WEDGE COVER ONLY 10" BURG | 10 | Standard Cost | 6.12 | 5.34 | 61.20 | 0.00 |
| J5013-10CN | BED WEDGE COVER ONLY 10" NAVY | 7 | Standard Cost | 6.12 | 5.34 | 42.84 | 0.00 |
| J5013-10CS | BED WEDGE COVER ONLY 10" SAND | 10 | Standard Cost | 6.12 | 5.34 | 61.20 | 0.00 |
| J5013-10CTR | BED WEDGE CVR ONLY 10" TERRY | 10 | Standard Cost | 6.12 | 5.27 | 61.20 | 0.00 |
| J5013-10CW | BED WEDGE COVER ONLY 10" WHITE | 7 | Standard Cost | 6.12 | 5.27 | 42.84 | 0.00 |
| J5013-10T | BED WEDGE 10" TEWRRYCLOTH | 3 | Standard Cost | 14.92 | 13.92 | 44.76 | 0.00 |
| J5013-12BAG | TERRY BAG ONLY 12' WEDGE | 100 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| J5013-12C | BED WEDGE COVER ONLY 12" | 284 | Standard Cost | 6.12 | 5.57 | 1,738.08 | 0.00 |
| J5013-12CBU | BED WEDGE COVER ONLY 12" HURGUNDY | 6 | Standard Cost | 6.12 | 5.53 | 36.72 | 0.00 |
| J5013-12CN | BED WEDGE COVER ONLY 12" - NAVY | 4 | Standard Cost | 6.12 | 5.44 | 24.48 | 0.00 |
| J5013-12CS | BED WEDGE COVER - 12" SAND | 10 | Standard Cost | 6.12 | 5.46 | 61.20 | 0.00 |
| J5013-12CTR | BED WEDGE COVR ONLY 12" TERRY | 9 | Standard Cost | 6.12 | 5.27 | 55.08 | 0.00 |
| J5013-7 | BED WEDGE 7" 25X24X7    * | 15 | Standard Cost | 13.98 | 12.23 | 209.70 | 0.00 |
| J5013-7BAG | TERRY BAG ONLY 7'WEDGE | 80 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| J5013-7C | COVER ONLY FOR J5013-7 WEDGE | 124 | Standard Cost | 6.12 | 5.25 | 758.88 | 0.00 |
| J5013-7CBU | COVER ONLY FOR 5013-7 BURGUND | 9 | Standard Cost | 6.12 | 5.40 | 55.08 | 0.00 |
| J5013-7CS | BED WEDGE COVER ONLY 7" SAND | 10 | Standard Cost | 6.12 | 5.42 | 61.20 | 0.00 |
| J5013-7CTR | BED WEDGE COVER ONLY 7" TERRY | 10 | Standard Cost | 6.12 | 5.27 | 61.20 | 0.00 |
| J5013-7CW | BED WEDGE COVER ONLY 7" WHITE | 7 | Standard Cost | 6.12 | 5.27 | 42.84 | 0.00 |
| J5013-7SAND | BED WDGE 7"25X24X7 SAND COLOR | 2 | Standard Cost | 13.98 | 12.21 | 27.96 | 0.00 |
| J5016 | WHEELCHAIR WEDGE 16"X18"X3" * | 3 | Standard Cost | 6.21 | 5.98 | 18.63 | 0.00 |
| J5018-2 | WHEELCHAIR CUSHION 16X16X2 | 10 | Standard Cost | 5.58 | 5.00 | 55.80 | 0.00 |
| J5018-3 | WHEELCHAIR CUSHION 16X16X3 | 23 | Standard Cost | 8.46 | 7.11 | 194.58 | 0.00 |
| J5019 | COCCYX CAR SEAT 16X16X3"    * | 10 | Standard Cost | 8.98 | 5.28 | 89.80 | 0.00 |
| J5020 | HORSESHOE COCCYX CUSHION | 24 | Standard Cost | 9.06 | 8.16 | 217.44 | 0.00 |
| J5025 | NECK PILLOW | 10 | Standard Cost | 5.98 | 5.97 | 59.80 | 0.00 |
| J5025-C | BLUE SATIN COVER ONLY J5025 | 6 | Standard Cost | 3.50 | 0.56 | 21.00 | 0.00 |
| J5025-C BLUE | SATIN COVER ONLY/J5025 BLUE | 5 | Standard Cost | 6.21 | 5.00 | 31.05 | 0.00 |
| J5025-C WHIT | SATIN COVER ONLY/J5025 WHITE | 2 | Standard Cost | 6.21 | 5.00 | 12.42 | 0.00 |

Page: 13
12/01/10

JAC HEALTHCARE PRODUCTS, INC.

Inventory Valuation - Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|---|
| J5025-C YELW | SATIN COVER ONLY/J5025 YELLOW | 1 | Standard Cost | 6.21 | 5.00 | 6.21 | 0.00 |
| J5025-CVR | NECK PILLOW COTTON COVER ONLY | 5 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| J5028 | LEG SEPARATOR FOAM | 1 | Standard Cost | 7.76 | 7.48 | 7.76 | 0.00 |
| J5032-10C | COVER FOR J5032-10 LEG WEDGE | 35 | Standard Cost | 6.03 | 5.43 | 211.05 | 0.00 |
| J5032-4 | LEG WEDGE 4" 20X25X4 | 38 | Standard Cost | 14.30 | 12.18 | 543.40 | 0.00 |
| J5032-4C | COVER FOR J5032-4 | 6 | Standard Cost | 6.03 | 4.00 | 36.18 | 0.00 |
| J5032 6 | LEG WEDGE 6" 20X25X6      * | 21 | Standard Cost | 15.23 | 12.84 | 319.83 | 0.00 |
| J5032-6C | COVER ONLY FOR 6" LEG WEDGE | 65 | Standard Cost | 6.80 | 1.14 | 442.00 | 0.00 |
| J5032-8C | COVER ONLY FOR 8" LEG WEDGE | 18 | Standard Cost | 6.80 | 5.23 | 122.40 | 0.00 |
| J5032-8S | LEG WEDGE 8" SAND 20"X25"8" | 1 | Standard Cost | 17.41 | 0.00 | 17.41 | 0.00 |
| J5033-L | LEG ABDUCTION PILLOW LARGE * | 19 | Standard Cost | 20.22 | 16.49 | 384.18 | 0.00 |
| J5033-M | LEG ABDUCTION PILLOW MEDIUM | 6 | Standard Cost | 18.98 | 16.00 | 113.88 | 0.00 |
| J5033-S | LEG ABDUCTION PILLOW SMALL | 14 | Standard Cost | 15.56 | 13.07 | 217.84 | 0.00 |
| J5033-XS | LEG ABDUCTION PILLOW X-SMALL | 5 | Standard Cost | 14.00 | 12.60 | 70.00 | 0.00 |
| J5040 | KNEE WEDGE 5X12X18 | 4 | Standard Cost | 6.26 | 0.96 | 25.04 | 0.00 |
| J5040 C | KNEE WEDGE COVER 5X16X12 | 5 | Standard Cost | 3.85 | 0.00 | 19.25 | 0.00 |
| J5042 | KNEE LIFT CUSHION 10X10X17 | 5 | Standard Cost | 8.70 | 8.70 | 43.50 | 0.00 |
| J5059 | VINYL BED RAIL PAD 20X59X1 | 6 | Standard Cost | 31.10 | 28.43 | 186.60 | 0.00 |
| J5061-24 | DUTCHMAN ROLL 8" X 24" | 1 | Standard Cost | 10.58 | 9.52 | 10.58 | 0.00 |
| J5070-2 | LAP TOP CUSHION FULL ARM | 6 | Standard Cost | 12.43 | 11.19 | 74.58 | 0.00 |
| J5070-3 | LAP TOP CUSHION FULL ARM * | 3 | Standard Cost | 12.43 | 10.00 | 37.29 | 0.00 |
| J5101 | CNVLD EAR PRTCTR  EACH | 2 | Standard Cost | 2.52 | 2.52 | 5.04 | 0.00 |
| J5102 | CONVL ELBOW PROTC ONE SIZE/PR | 10 | Standard Cost | 4.20 | 1.50 | 42.00 | 0.00 |
| J5103 | CONV HEEL PROTECT FOAM | 4 | Standard Cost | 4.35 | 4.35 | 17.40 | 0.00 |
| J5109-14 | DONUT CUSHION CONV 14" SMALL | 20 | Standard Cost | 6.21 | 5.55 | 124.20 | 0.00 |
| J5109-16 | DONUT CUSHION CONV 16" MEDIUM | 23 | Standard Cost | 5.95 | 5.95 | 136.85 | 0.00 |
| J5109-16C | COVER ONLY -DONUT CUSHION 16" | 6 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| J5109-18C | COVER ONLY -DONUT CUSHION 18" | 5 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| J5110-2 | WHEELCHAIR CUSHN CONV 16X18X2 | 5 | Standard Cost | 2.86 | 2.86 | 14.30 | 0.00 |
| J5110-3 | WHEELCHAIR CUSHN CONV 16X18X3 | 8 | Standard Cost | 3.54 | 3.54 | 28.32 | 0.00 |
| J5110-4 | WHEELCHAIR CUSHN CONV 16X18X4 | 11 | Standard Cost | 4.67 | 4.20 | 51.37 | 0.00 |
| J5110-4B | WHEELCHAIR CUSHION W/BOARD 4" | 17 | Standard Cost | 14.00 | 3.00 | 238.00 | 0.00 |
| J5110-4C | WHLCHR CUSHN W/COVER 16X18X4 | 30 | Standard Cost | 9.18 | 9.18 | 275.40 | 0.00 |
| J5111-2 | WHLCHR CSHN BACK/SEAT 16X18X2 | 1 | Standard Cost | 12.43 | 10.84 | 12.43 | 0.00 |
| J5113-07 | BED WEDGE 7" CONVLD 25X24X7 | 1 | Standard Cost | 13.84 | 14.13 | 13.84 | 0.00 |
| J5113-10 | BED WEDGE 10" CONVLD 25X24X10 | 2 | Standard Cost | 15.74 | 15.74 | 31.48 | 0.00 |
| J5113-12 | BED WEDGE 12" CONVLD 25X24X12 | 1 | Standard Cost | 16.50 | 16.50 | 16.50 | 0.00 |
| J5152-3 | CNVLD BED PAD FULL 48X74X3 | 1 | Standard Cost | 22.37 | 34.95 | 22.37 | 0.00 |
| J5309-14 | DONUT CUSHN MOLDED 14" SMALL | 118 | Standard Cost | 5.71 | 5.80 | 673.78 | 0.00 |
| J5309-16 | DONUT CUSHN MOLDED 16" MEDIUM | 33 | Standard Cost | 3.68 | 4.72 | 121.44 | 0.00 |
| J5309-16C | 16"COVER ONLY/MLDED DONUT CSH | 4 | Standard Cost | 2.96 | 0.00 | 11.84 | 0.00 |
| J5309-16P | DONUT CUSHIN MOLDED 16" PLAID | 1 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| J5309-18C | 18"COVER ONLY/MLDED DONUT CSN | 4 | Standard Cost | 2.96 | 0.59 | 11.84 | 0.00 |
| J5321-B | LUMBAR CUSHION MOLDED BLUE * | 76 | Standard Cost | 8.98 | 5.83 | 682.48 | 0.00 |
| J5321-BCVR | LMBAR CUSHION COVER ONLY BLUE | 11 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| J5321-BU | LUMBAR CUSHION MLDED BURGNDY* | 62 | Standard Cost | 8.98 | 8.82 | 556.76 | 0.00 |

Page: 14
12/01/10

JAC HEALTHCARE PRODUCTS, INC.
Inventory Valuation - Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|---|
| J5321-G | LUMBAR CUSHION MOLDED GRAY * | 67 | Standard Cost | 8.98 | 8.98 | 601.66 | 0.00 |
| J5321-S | LUMBAR CUSHION MOLDED - TAN | 67 | Standard Cost | 8.98 | 5.83 | 601.66 | 0.00 |
| J5500 | MEMORY PILLOW * | 9 | Standard Cost | 24.45 | 24.45 | 220.05 | 0.00 |
| J5500-C | COVER ONLY FOR J5500 MEMORY | 4 | Standard Cost | 4.20 | 5.00 | 16.80 | 0.00 |
| J55011 | SOUND OF SLEEP MEMORY PILLOW | 3 | Standard Cost | 31.11 | 28.00 | 93.33 | 0.00 |
| J55016 | MEMRY FOAM SQR PILLOW 26X18X4 | 8 | Standard Cost | 0.00 | 23.77 | 0.00 | 0.00 |
| J5505 | MEMORY FOAM TRAVEL PILLOW | 10 | Standard Cost | 15.56 | 13.57 | 155.60 | 0.00 |
| J5507 | MEMORY CERVICAL ROLL 4"X19" | 1 | Standard Cost | 10.87 | 9.56 | 10.87 | 0.00 |
| J5508 | MEMORY CERVICAL ROLL 6"X19" | 11 | Standard Cost | 13.67 | 12.31 | 150.37 | 0.00 |
| J5513-10 | BED WEDGE 10" W/VISCO FOAM | 5 | Standard Cost | 18.34 | 16.77 | 91.70 | 0.00 |
| J5513-12 | BED WEDGE 12" W/VISCO FOAM | 5 | Standard Cost | 22.07 | 19.87 | 110.35 | 0.00 |
| J5513-7 | BED WEDGE 7" W/VISCO FOAM | 2 | Standard Cost | 18.34 | 16.51 | 36.68 | 0.00 |
| J5518 | BED WEDG W/NCK ROL VISCO FOAM | 4 | Standard Cost | 27.98 | 25.19 | 111.92 | 0.00 |
| J5521 | MEMORY FOAM LUMBAR CUSHION | 13 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| J5523-BK | MEMORY FOAM SPORT CUSH BLACK | 10 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| J55248 | BUCKY LUMBAR CUSHION | 1 | Standard Cost | 19.64 | 17.68 | 19.64 | 0.00 |
| J5526 | MEMORY FOAM LMBAR CERV PILLOW | 23 | Standard Cost | 14.14 | 14.14 | 325.22 | 0.00 |
| J5528 | MEMORY FOAM LEG SEPARATOR | 20 | Standard Cost | 13.36 | 12.06 | 267.20 | 0.00 |
| J5529 | SPINE ALIGN BOARD 22X10X3 | 9 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| J5532-6 | LEG WDGE W/MEMRY FOAM 20X25X6 | 6 | Standard Cost | 20.52 | 18.47 | 123.12 | 0.00 |
| J5532-8 | LEG WDGE W/MEMRY FOAM 20X25X8 | 5 | Standard Cost | 23.01 | 20.71 | 115.05 | 0.00 |
| J5540 | SLOPED KNEE LIFT 24"X20"X6.5" | 5 | Standard Cost | 20.67 | 20.67 | 103.35 | 0.00 |
| J5541 | SLOPED KNEE LIFT 24"20"10" | 6 | Standard Cost | 22.30 | 22.30 | 133.80 | 0.00 |
| J5550 | MEMORY FOAM LUMBAR PAD | 7 | Standard Cost | 17.41 | 0.00 | 121.87 | 0.00 |
| J5570 | MEMORY FOAM COCCYX CUSHION | 1 | Standard Cost | 21.91 | 13.00 | 21.91 | 0.00 |
| J5571 | COMFORT SEAT CUSHION | 1 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| J5702-3 | GEL COCCYX V CUSHION 3" | 13 | Standard Cost | 22.10 | 17.68 | 287.30 | 0.00 |
| J5710-2 | WHLCHR CUSHN GEL/FOAM 18X16X2 | 17 | Standard Cost | 14.00 | 14.00 | 238.00 | 0.00 |
| J5710-2-16 | WHLCHR CUSHN GEL/FOAM 16X16X2 | 2 | Standard Cost | 0.00 | 14.00 | 0.00 | 0.00 |
| J5710-3-16 | GEL/FOAM 3"CUSHION 16X16 | 23 | Standard Cost | 15.64 | 15.34 | 359.72 | 0.00 |
| J5711-3 | WHLCHR CUSHN GEL/FOAM 16X20X3 | 4 | Standard Cost | 25.67 | 23.12 | 102.68 | 0.00 |
| J5712-3 | WHLCHR CSHN GEL/FOAM 16X22X3* | 6 | Standard Cost | 29.38 | 29.38 | 176.28 | 0.00 |
| J5715-3 | GEL/FOAM WHLCHR CUSH.15X17X3 | 19 | Standard Cost | 66.11 | 0.00 | 1,256.09 | 0.00 |
| J58000 | SWIVEL SEAT CUSHION | 12 | Standard Cost | 0.00 | 13.57 | 0.00 | 0.00 |
| J58004 | 4" PADDED TOILET SEAT CUSHION | 5 | Standard Cost | 0.00 | 9.49 | 0.00 | 0.00 |
| J6001 | CRUTCH PROTCTR UNDERARM WHITE | 30 | Standard Cost | 3.40 | 3.27 | 102.00 | 0.00 |
| J6002 | CRUTCH PROTECTOR HAND WHITE | 19 | Standard Cost | 2.62 | 2.42 | 49.78 | 0.00 |
| J6012 | ELBOW PROTECTOR WHITE PILE PR | 7 | Standard Cost | 3.06 | 2.92 | 21.42 | 0.00 |
| J6054 | BED PAD KODEL 24 X 30 | 2 | Standard Cost | 7.37 | 6.65 | 14.74 | 0.00 |
| J6055 | BED PAD KODEL 30" X 60" | 4 | Standard Cost | 10.09 | 9.00 | 40.36 | 0.00 |
| J6056 | BED PAD KODEL 30"X40" | 22 | Standard Cost | 8.36 | 3.65 | 183.92 | 0.00 |
| J6501 | CRUTCH PROTCTR UNDERARM MAZE | 8 | Standard Cost | 3.35 | 3.19 | 26.80 | 0.00 |
| J6502 | CRUTCH PROTCTOR HAND MAZE | 9 | Standard Cost | 2.62 | 2.38 | 23.58 | 0.00 |
| J6505 | WHLCHR ARM CVR   ONE SIZE/PR | 1 | Standard Cost | 3.35 | 3.00 | 3.35 | 0.00 |
| J6509 | 2-SIDED WC BK CVR ONE SIZE | 1 | Standard Cost | 5.42 | 6.02 | 5.42 | 0.00 |
| J6510 | WHLCHR CSHN CVR   16" X 18" | 1 | Standard Cost | 4.68 | 5.32 | 4.68 | 0.00 |

Page: 15
12/01/10

JAC HEALTHCARE PRODUCTS, INC.

Inventory Valuation - Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|---|
| J6512 | ELBOW PROTECTOR MAZE KODEL PR | 6 | Standard Cost | 3.06 | 3.00 | 18.36 | 0.00 |
| J6513 | DBL SIDED WC CSHN 16" X 18" | 1 | Standard Cost | 12.43 | 12.43 | 12.43 | 0.00 |
| J6552 | FULL BED PAD      48" X 74" | 1 | Standard Cost | 14.74 | 12.00 | 14.74 | 0.00 |
| J6555 | BED PAD UNREAL    24" X 30" | 1 | Standard Cost | 9.58 | 8.95 | 9.58 | 0.00 |
| J6556 | BED PAD UNREAL    30" X 40" | 3 | Standard Cost | 7.92 | 8.00 | 23.76 | 0.00 |
| J6557 | BED PAD UNREAL    30" X 60" | 10 | Standard Cost | 14.37 | 13.00 | 143.70 | 0.00 |
| J6558 | BED PAD UNREAL    20" X 30" | 10 | Standard Cost | 12.16 | 11.00 | 121.60 | 0.00 |
| J6559 | HSP BED RAIL PAD  59" X 20" | 20 | Standard Cost | 12.53 | 11.90 | 250.60 | 0.00 |
| J6565 | KDEL BED PAD W/ELSTIC STRAP * | 5 | Standard Cost | 13.63 | 11.00 | 68.15 | 0.00 |
| J6604 | WALKER BAG CANVAS | 22 | Standard Cost | 4.01 | 3.96 | 88.22 | 0.00 |
| J70003 | STOCKNT 3" X 25YD CTTN-1 ROLL | 13 | Standard Cost | 7.48 | 7.48 | 97.24 | 0.00 |
| J70004 | STOCKNT 4" X 25YD CTTN-1 ROLL | 19 | Standard Cost | 9.18 | 9.14 | 174.42 | 0.00 |
| J70006 | STOCKNT 6" X 25YD CTTN-1 ROLL | 10 | Standard Cost | 14.37 | 15.05 | 143.70 | 0.00 |
| J7512-XL | ELBOW IMMOBILIZER X-LARGE | 10 | Standard Cost | 5.16 | 4.00 | 51.60 | 0.00 |
| J7526 | KKNEE IMMOBILIZER 14" UNIV | 1 | Standard Cost | 10.02 | 9.52 | 10.02 | 0.00 |
| J7531 | KNEE IMMOBILIZER 22" UNIV | 21 | Standard Cost | 14.37 | 14.35 | 301.77 | 0.00 |
| J7536-L | KNEE IMMOBILIZER 14" LARGE | 4 | Standard Cost | 11.24 | 10.00 | 44.96 | 0.00 |
| J7536-M | KNEE IMMOBILIZER 14" MEDIUM | 3 | Standard Cost | 11.24 | 10.27 | 33.72 | 0.00 |
| J7537-M | KNEE IMMOBILIZER 16" MEDIUM | 3 | Standard Cost | 11.83 | 11.00 | 35.49 | 0.00 |
| J7537-S | KNEE IMMOBILIZER 16" SMALL * | 2 | Standard Cost | 11.83 | 11.00 | 23.66 | 0.00 |
| J7538-L | KNEE IMMOBILIZER 18" LARGE | 5 | Standard Cost | 12.79 | 11.04 | 63.95 | 0.00 |
| J7538-M | KNEE IMMOBILIZER 18" MEDIUM | 1 | Standard Cost | 12.79 | 11.00 | 12.79 | 0.00 |
| J7539-L | KNEE IMMOBILIZER 20" LARGE | 2 | Standard Cost | 12.42 | 11.00 | 24.84 | 0.00 |
| J7539 M | KNEE IMMOBILIZER 20" MEDIUM | 4 | Standard Cost | 12.42 | 11.00 | 49.68 | 0.00 |
| J7540-L | OPEN PTLA KNEE 24 LARGE | 3 | Standard Cost | 15.29 | 14.00 | 45.87 | 0.00 |
| J7540-M | OPEN PTLA KNEE 24 MEDIUM | 4 | Standard Cost | 15.29 | 14.00 | 61.16 | 0.00 |
| J7541-L | KNEE IMMOBILIZER 22" LARGE | 7 | Standard Cost | 13.96 | 13.00 | 97.72 | 0.00 |
| J7549 | 14"KNEE IMMOBIL 3PNL OPN PTL* | 3 | Standard Cost | 10.50 | 9.98 | 31.50 | 0.00 |
| J7551 | 18"KNEE IMMOBIL 3PNL OPN PTL | 3 | Standard Cost | 12.41 | 11.79 | 37.23 | 0.00 |
| J7572-M | SHOULDER IMMOB ELASTIC MEDIUM | 1 | Standard Cost | 6.12 | 5.95 | 6.12 | 0.00 |
| J7574-L | SHOULDER IMMB      LARGE | 4 | Standard Cost | 6.53 | 6.53 | 26.12 | 0.00 |
| J7574-M | SHOULDER IMMB      MEDIUM | 4 | Standard Cost | 6.53 | 6.53 | 26.12 | 0.00 |
| J7574-S | SHOULDER IMMB      SMALL | 2 | Standard Cost | 6.53 | 6.13 | 13.06 | 0.00 |
| J7574-XS | SHOULDER IMMB      X-SMALL | 3 | Standard Cost | 6.53 | 5.00 | 19.59 | 0.00 |
| J7574-XXL | SHOULDER IMMOB. SIZE XXL | 5 | Standard Cost | 6.53 | 9.50 | 32.65 | 0.00 |
| J7575 | FOAM SHLDR ABD PL ADULT | 11 | Standard Cost | 27.28 | 25.00 | 300.08 | 0.00 |
| J8012 | WEL-RAP TENNIS ELBOW UNIV | 14 | Standard Cost | 1.78 | 1.92 | 24.92 | 0.00 |
| J8015 | WEL-RAP ELBOW WRAP UNIVERSAL | 30 | Standard Cost | 2.67 | 2.00 | 80.10 | 0.00 |
| J80202 | SHEER KNEE HIGH 8-15 MED BLK | 2 | Standard Cost | 5.52 | 5.25 | 11.04 | 0.00 |
| J8030-3 | WEL-RAP KNEE WRAP UNIVERSAL | 4 | Standard Cost | 2.44 | 2.00 | 9.76 | 0.00 |
| J8500-M | MEN'S SOCKS 22MMHG MEDIUM | 7 | Standard Cost | 5.44 | 5.33 | 38.08 | 0.00 |
| J8500-S | MEN'S SOCKS 22MMHG SMALL | 4 | Standard Cost | 5.44 | 5.09 | 21.76 | 0.00 |
| J8501-L | KNEE HI 20-30MMHG LARGE | 1 | Standard Cost | 7.89 | 7.70 | 7.89 | 0.00 |
| J8503-S | PANTYHOSE 20-30MMHG SMALL | 2 | Standard Cost | 11.70 | 11.13 | 23.40 | 0.00 |
| J8503-XL | PANTYHOSE 20-30MMHG X-LARGE | 2 | Standard Cost | 11.70 | 11.07 | 23.40 | 0.00 |
| J8515 BGL | PANTYHOSE 12 20MMHG BEIGE LRG | 3 | Standard Cost | 8.43 | 7.90 | 25.29 | 0.00 |

Page: 16                                          JAC HEALTHCARE PRODUCTS, INC.
12/01/10                                        Inventory Valuation - Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|---|
| J8515-BGM | PANTYHOSE 12-20MMHG BEIGE MED | 1 | Standard Cost | 8.43 | 8.29 | 8.43 | 0.00 |
| J8515-BGS | PANTYHOSE 12-20MMHG BEIGE SML | 5 | Standard Cost | 8.43 | 8.43 | 42.15 | 0.00 |
| J8515-BGXL | PANTYHOSE 12-20MMHG BEIGE XLG | 8 | Standard Cost | 8.43 | 8.00 | 67.44 | 0.00 |
| J8515-BKL | PANTYHOSE 12-20MMHG BLACK LRG | 15 | Standard Cost | 8.43 | 8.00 | 126.45 | 0.00 |
| J8515-BKM | PANTYHOSE 12-20MMHG BLACK MED | 6 | Standard Cost | 8.43 | 8.00 | 50.58 | 0.00 |
| J8515-BKS | PANTYHOSE 12-20MMHG BLACK SML | 5 | Standard Cost | 8.43 | 8.00 | 42.15 | 0.00 |
| J8515-BKXL | PANTYHOSE 12-20MMHG BLACK XLG | 11 | Standard Cost | 8.43 | 8.00 | 92.73 | 0.00 |
| J8515-NUL | PANTYHOSE 12-20MMHG NUDE LRG | 13 | Standard Cost | 8.43 | 8.05 | 109.59 | 0.00 |
| J8515-NUM | PANTYHOSE 12-20MMHG NUDE MED | 9 | Standard Cost | 8.43 | 8.09 | 75.87 | 0.00 |
| J8515-NUS | PANTYHOSE 12-20MMHG NUDE SML | 13 | Standard Cost | 8.43 | 8.06 | 109.59 | 0.00 |
| J8515-NUXL | PANTYHOSE 12-20MMHG NUDE XLG | 9 | Standard Cost | 8.43 | 8.05 | 75.87 | 0.00 |
| J8516-BGL | KNEE HI 12-20MMHG BEIGE LRG | 6 | Standard Cost | 4.90 | 4.89 | 29.40 | 0.00 |
| J8516-BGM | KNEE HI 12-20MMHG MED ( JBM ) | 8 | Standard Cost | 4.90 | 4.90 | 39.20 | 0.00 |
| J8516-BGS | KNEE HI 12-20MMHG BEIGE S | 5 | Standard Cost | 4.90 | 4.00 | 24.50 | 0.00 |
| J8516-BGXL | KNEE HI 12-20MMHG XLG  (J8XL) | 5 | Standard Cost | 4.90 | 4.90 | 24.50 | 0.00 |
| J8516-BKL | KNEE HI 12-20MMHG BLACK LRG | 3 | Standard Cost | 4.90 | 4.28 | 14.70 | 0.00 |
| J8516-BKM | KNEE HI 12-20MMHG BLACK MED | 3 | Standard Cost | 4.90 | 4.00 | 14.70 | 0.00 |
| J8516-BKS | KNEE HI 12-20MMHG BLACK SML | 12 | Standard Cost | 4.90 | 4.00 | 58.80 | 0.00 |
| J8516-BKXL | KNEE HI 12-20MMHG BLACK XLG | 6 | Standard Cost | 4.90 | 4.00 | 29.40 | 0.00 |
| J8516-NUL | KNEE HI 12-20MMHG NUDE LRG | 9 | Standard Cost | 4.90 | 4.16 | 44.10 | 0.00 |
| J8516-NUM | KNEE HI 12-20MMGH NUDE MED | 4 | Standard Cost | 4.90 | 4.26 | 19.60 | 0.00 |
| J8516-NUS | KNEE HI 12-20MMHG NUDE SML | 5 | Standard Cost | 4.90 | 4.14 | 24.50 | 0.00 |
| J8516-NUXL | KNEE HI 12-20MMHG NUDE XLG | 7 | Standard Cost | 4.90 | 4.34 | 34.30 | 0.00 |
| J8517-BGL | THIGH HI 15-18MMHG BEIGE LRG | 2 | Standard Cost | 5.89 | 5.52 | 11.78 | 0.00 |
| J8517-BGM | THIGH HI 15-18MMHG BEIGE MED | 2 | Standard Cost | 5.89 | 5.46 | 11.78 | 0.00 |
| J8517-BGS | THIGH HI 15-18MMHG BEIGE SML | 3 | Standard Cost | 5.89 | 5.38 | 17.67 | 0.00 |
| J8517-BGXL | THIGH HI 15-18MMHG BEIGE XLG | 1 | Standard Cost | 5.89 | 5.50 | 5.89 | 0.00 |
| J8517-BKL | THIGH HI 15-18MMHG BLACK LRG | 2 | Standard Cost | 5.89 | 6.26 | 11.78 | 0.00 |
| J8517-BKM | THIGH HI 15-18MMHG BLACK MED | 2 | Standard Cost | 5.89 | 6.26 | 11.78 | 0.00 |
| J8517-BKXL | THIGH HI 15-18MMHG BLACK XLG | 2 | Standard Cost | 5.89 | 6.26 | 11.78 | 0.00 |
| J8520-L | ANTI EMB STOCKING THIGH/LARGE | 2 | Standard Cost | 7.89 | 7.45 | 15.78 | 0.00 |
| J8520-M | ANTI EMB STOCKING THIGH-MED | 2 | Standard Cost | 7.89 | 7.45 | 15.78 | 0.00 |
| J8522-S | ANTI-EMBOL KNEE    SMALL | 5 | Standard Cost | 5.50 | 5.00 | 27.50 | 0.00 |
| J8522-XL | AMTI-EMBOLI KNEE   X-LARGE | 2 | Standard Cost | 5.50 | 5.44 | 11.00 | 0.00 |
| J8523-L | KNEE HGH ANT-EMBL/18MM BG LRG | 4 | Standard Cost | 5.50 | 5.14 | 22.00 | 0.00 |
| J8523-M | KNEE HIGH ANTI-EBML 18MM MED | 1 | Standard Cost | 5.00 | 5.00 | 5.00 | 0.00 |
| J8523-S | ANTI EMBL KNEE HIGH 18MM SML | 1 | Standard Cost | 5.50 | 1.83 | 5.50 | 0.00 |
| J8523-XL | ANTI EMBL KNEE HIGH 18MM XL | 1 | Standard Cost | 5.50 | 2.75 | 5.50 | 0.00 |
| J87112 | ANTI-EMBOLI KNEE  MEDIUM | 3 | Standard Cost | 5.50 | 5.32 | 16.50 | 0.00 |
| J9012-L | NEOPRENE ELBW SLV LARGE *JR* | 1 | Standard Cost | 3.87 | 3.00 | 3.87 | 0.00 |
| J9012-M | NEOPRENE ELBW SLV MEDIUM *JR* | 1 | Standard Cost | 3.87 | 3.02 | 3.87 | 0.00 |
| J9012-S | NEOPRENE ELBW SLV SMALL *JR* | 1 | Standard Cost | 3.87 | 3.00 | 3.87 | 0.00 |
| J9012-XL | NEOPRENE ELBW SLV X-LARGE | 9 | Standard Cost | 3.87 | 3.36 | 34.83 | 0.00 |
| J9013 | NEOPRENE WRST SUP UNIVERSAL | 9 | Standard Cost | 3.50 | 1.34 | 31.50 | 0.00 |
| J9014 | NEOPRENE WRSTBAND UNIVERSAL | 1 | Standard Cost | 2.22 | 2.89 | 2.22 | 0.00 |
| J9020-L-XL | WRIST BRACE NEOPRENE LFT-XL | 3 | Standard Cost | 0.00 | 2.85 | 0.00 | 0.00 |

Page: 17

12/01/10

JAC HEALTHCARE PRODUCTS, INC.

Inventory Valuation - Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|---|
| J9020-R-XL | WRIST BRACE NEOPRENE RT-XLG | 2 | Standard Cost | 3.17 | 2.85 | 6.34 | 0.00 |
| J9030-L | NEOP KNE SLV-OPEN LARGE | 2 | Standard Cost | 4.79 | 4.63 | 9.58 | 0.00 |
| J9030-M | NEOP KNE SLV-OPEN MEDIUM | 2 | Standard Cost | 4.79 | 4.62 | 9.58 | 0.00 |
| J9030-XL | NEOP KNE SLV-OPEN X-L  *JR* | 5 | Standard Cost | 4.79 | 3.48 | 23.95 | 0.00 |
| J9031-L | NEOPRENE ANK SPRT LARGE | 4 | Standard Cost | 4.39 | 4.30 | 17.56 | 0.00 |
| J9031-S | NEOPRENE ANK SPRT SMALL *JR* | 3 | Standard Cost | 4.39 | 3.39 | 13.17 | 0.00 |
| J9031-XL | NEOPRENE ANK SPRT X-LARGE | 4 | Standard Cost | 4.39 | 3.28 | 17.56 | 0.00 |
| J9033-O-XS | NEOPRENE KNEE BRACE X-SMALL | 1 | Standard Cost | 10.87 | 0.00 | 10.87 | 0.00 |
| J9033-M | NEOPRENE KNEE BRACE *JR* | 9 | Standard Cost | 10.87 | 10.63 | 97.83 | 0.00 |
| J9033-S | NEOPRENE KNEE BRACE SMALL*JR* | 6 | Standard Cost | 10.87 | 8.13 | 65.22 | 0.00 |
| J9033-XL | NEOPRENE KNEE BRACE X-LARGE | 7 | Standard Cost | 10.87 | 7.75 | 76.09 | 0.00 |
| J9034-L | NEOPRENE SHIN SUPPORT LARGE | 10 | Standard Cost | 6.82 | 5.17 | 68.20 | 0.00 |
| J9034-M | NEOPRENE SHIN SUPPORT MEDIUM | 18 | Standard Cost | 6.82 | 5.00 | 122.76 | 0.00 |
| J9034-S | NEOPRENE SHIN SUPPORT SMALL | 11 | Standard Cost | 6.82 | 5.63 | 75.02 | 0.00 |
| J9034-XL | NEOPRENE SHIN SUPPORT | 19 | Standard Cost | 6.82 | 5.06 | 129.58 | 0.00 |
| J9035-M | NEOPRENE THIGH BRACE    *JR* | 6 | Standard Cost | 6.82 | 6.04 | 40.92 | 0.00 |
| J9036-L | NEOPRENE KNEE BRC HINGED/LRGE | 2 | Standard Cost | 14.62 | 14.61 | 29.24 | 0.00 |
| J9036-M | NEOPRENE KNEE BRC HINGED/MEDM | 5 | Standard Cost | 14.62 | 14.62 | 73.10 | 0.00 |
| J9036-O-XXL | NEO HINGD KNEE OPEN XX-LARGE | 4 | Standard Cost | 14.62 | 13.74 | 58.48 | 0.00 |
| J9036-S | NEOPRENE KNEE BRC HINGED/SMLL | 1 | Standard Cost | 14.62 | 15.50 | 14.62 | 0.00 |
| J9036-XL | NEOPRENE KNEE BRC HINGED/*JR* | 9 | Standard Cost | 14.62 | 14.61 | 131.58 | 0.00 |
| J9037-S | JR KNEE WRAP NEOPRN W/STY UNL | 2 | Standard Cost | 14.37 | 10.00 | 28.74 | 0.00 |
| J9038-OM | NEO SPRT KNEE OPEN MEDIUM | 4 | Standard Cost | 7.56 | 6.80 | 30.24 | 0.00 |
| J9061-L | NEOPRENE T.ELB SL LARGE | 3 | Standard Cost | 4.35 | 3.66 | 13.05 | 0.00 |
| J9061-M | NEOPRENE T.ELB SL MEDIUM | 2 | Standard Cost | 4.35 | 3.66 | 8.70 | 0.00 |
| J9061-S | NEOPRENE T.ELB SL SMALL | 7 | Standard Cost | 4.35 | 3.66 | 30.45 | 0.00 |
| J9061-XL | NEOPRENE T.ELB SL X-LARGE | 7 | Standard Cost | 4.35 | 3.66 | 30.45 | 0.00 |
| J9102 | GAIT BELT      UNIVERSAL | 21 | Standard Cost | 4.56 | 4.55 | 95.76 | 0.00 |
| J9102-XL | GAIT BELT      EXTRA LARGE | 23 | Standard Cost | 6.19 | 5.04 | 142.37 | 0.00 |
| J9103 | GAIT BELT - BUCKLE  ONE SIZE | 49 | Standard Cost | 4.76 | 4.76 | 233.24 | 0.00 |
| J9103-XL | GAIT BELT - BUCKLE X-LONG 72" | 23 | Standard Cost | 5.44 | 5.44 | 125.12 | 0.00 |
| J9223-L-L | NEOP COCH UP WRST BLCK LT-LRG | 8 | Standard Cost | 5.56 | 5.00 | 44.48 | 0.00 |
| J9223-L-M | NEOP COCH-UP WRST BLCK LT/MED | 10 | Standard Cost | 5.56 | 5.00 | 55.60 | 0.00 |
| J9223-R-L | NEOP COCH-UP WRST BLCK RT/LRG | 9 | Standard Cost | 5.56 | 5.00 | 50.04 | 0.00 |
| J9223-R-M | NEOP COCH-UP WRST BLCK RT/MED | 7 | Standard Cost | 5.56 | 5.00 | 38.92 | 0.00 |
| J9225-L-S | NEOPRN WRST BRC BLCK LFT SML* | 1 | Standard Cost | 6.26 | 4.98 | 6.26 | 0.00 |
| J9225-R-L | NEOPRN WRIST BRACE RIGHT LRG* | 6 | Standard Cost | 6.26 | 5.03 | 37.56 | 0.00 |
| J9225-R-S | NEOPRN WRST BRCE BLK RGHT SM* | 1 | Standard Cost | 6.26 | 4.98 | 6.26 | 0.00 |
| J9230-L | NEOP KNEE SLEEVE BLACK LARGE | 2 | Standard Cost | 4.79 | 4.66 | 9.58 | 0.00 |
| J9230-M | NEOP KNEE SLEEVE BLACK MEDIUM | 2 | Standard Cost | 4.79 | 4.66 | 9.58 | 0.00 |
| J9231-L | NEO-T ANKLE SUPRT BLK LARGE | 2 | Standard Cost | 4.39 | 4.17 | 8.78 | 0.00 |
| J9231-S | NEO-T ANKLE SUPRT BLK SMALL | 3 | Standard Cost | 4.39 | 4.17 | 13.17 | 0.00 |
| J9231-XL | NEO-T ANKLE SUPRT BLK X-LARGE | 2 | Standard Cost | 4.39 | 4.17 | 8.78 | 0.00 |
| J9233-L | NEOPRN KNEE BRACE LRG BLACK | 5 | Standard Cost | 10.87 | 2.95 | 54.35 | 0.00 |
| J9233-M | NEOPRN KNEE BRACE LRG MEDIUM | 1 | Standard Cost | 10.87 | 0.00 | 10.87 | 0.00 |
| J9233-S | NEOPRN KNEE BRACE SMALL BLACK | 11 | Standard Cost | 10.87 | 0.00 | 119.57 | 0.00 |

Bates 036

Page: 18                                    JAC HEALTHCARE PRODUCTS, INC.
12/01/10                                 Inventory Valuation - Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|---|
| J9234-L | NEO SHIN SUPPORT BLACK LARGE | 6 | Standard Cost | 6.82 | 5.50 | 40.92 | 0.00 |
| J9234-M | NEO SHIN SUPPORT BLACK MEDIUM | 1 | Standard Cost | 6.82 | 5.75 | 6.82 | 0.00 |
| J9234-XL | NFO SHIN SUPPORT XL BLACK | 8 | Standard Cost | 6.82 | 5.56 | 54.56 | 0.00 |
| J9236-L | JR NEO HINGED KNEE BRC.BLACK | 2 | Standard Cost | 15.11 | 9.95 | 30.22 | 0.00 |
| J9236-M | NEO HINGED KNEE BRC.BLACK*JR* | 13 | Standard Cost | 15.11 | 9.90 | 196.43 | 0.00 |
| J9236-XL | NEO HINGED KNEE BRC.BLK/*JR* | 4 | Standard Cost | 15.11 | 9.95 | 60.44 | 0.00 |
| J9237 | NEOPRENE KNEE WRAP BLACK UNIV | 14 | Standard Cost | 11.42 | 9.76 | 159.88 | 0.00 |
| J9237-H | NEOPRENE KNEE WRAP - BLK HING | 2 | Standard Cost | 20.26 | 17.72 | 40.52 | 0.00 |
| J9237-S | NEOPRN KNEE WRAP W/STAY UNIV | 55 | Standard Cost | 14.37 | 0.24 | 790.35 | 0.00 |
| J9238-S | NEOPRN ADJ HINGD KNEE  SMALL | 2 | Standard Cost | 22.66 | 15.00 | 45.32 | 0.00 |
| J9239 | PATELLA STRAP W/ GEL PAD | 3 | Standard Cost | 5.53 | 5.37 | 16.59 | 0.00 |
| J9261-S | NEO TENIS ELB SLEEVE BLK SM | 8 | Standard Cost | 4.35 | 5.09 | 34.80 | 0.00 |
| J9601 | HEAD HALTER   UNIVERSAL | 5 | Standard Cost | 3.68 | 3.50 | 18.40 | 0.00 |
| J9633 | PELVIC TRAC BELT  UNIV/S.PULL | 2 | Standard Cost | 8.12 | 8.12 | 16.24 | 0.00 |
| J9700-L | ANKLE FOOT ORTHOS LEFT/LARGE | 3 | Standard Cost | 21.33 | 19.72 | 63.99 | 0.00 |
| J9701-S | ANKLE FOOT ORTHOS RIGHT/SMALL | 1 | Standard Cost | 21.33 | 13.74 | 21.33 | 0.00 |
| J9900-L | SLIP RESISTANT BOOTIE BLUE LG | 48 | Standard Cost | 1.72 | 1.70 | 82.56 | 0.00 |
| J9900-M | SLIP RESISTNT BOOTIE GREEN MD | 59 | Standard Cost | 1.72 | 1.70 | 101.48 | 0.00 |
| J9900-S | SLIP RESISTAN BOOTIE SMALL ** | 1 | Standard Cost | 1.72 | 1.88 | 1.72 | 0.00 |
| J9900-XL | SLIP RESISTNT BOOTIE BEIGE XL | 8 | Standard Cost | 1.72 | 1.70 | 13.76 | 0.00 |
| J9920 | ICE PACK 6X10 | 68 | Standard Cost | 0.50 | 27.00 | 34.00 | 0.00 |
| J9922 | ICE PACK CERVICAL 4X18 | 5 | Standard Cost | 0.00 | 3.57 | 0.00 | 0.00 |
| J99260 | HOT & COLD PACK W/POUCH 4X18 | 1 | Standard Cost | 5.90 | 5.61 | 5.90 | 0.00 |
| JR1439-L | FROG FINGER SPLINT LARGE | 20 | Standard Cost | 1.47 | 1.20 | 29.40 | 0.00 |
| JR1439-M | FROG FINGER SLPNT MEDIUM-PAD | 23 | Standard Cost | 1.47 | 1.01 | 33.81 | 0.00 |
| JR1439-S | FROG FINGER SPLNT SMALL-PAD | 15 | Standard Cost | 1.47 | 1.22 | 22.05 | 0.00 |
| JR1440-L | FINGER COT       LARGE | 13 | Standard Cost | 1.18 | 1.00 | 15.34 | 0.00 |
| JR1440-M | FINGER COT       MEDIUM | 6 | Standard Cost | 1.18 | 1.00 | 7.08 | 0.00 |
| JR1440-S | FINGER COT       SMALL | 4 | Standard Cost | 1.18 | 1.00 | 4.72 | 0.00 |
| JR1441-L | BASEBALL SPLINT   LARGE | 14 | Standard Cost | 1.69 | 1.06 | 23.66 | 0.00 |
| JR1441-S | BASEBALL SPLINT   SMALL | 17 | Standard Cost | 1.69 | 1.25 | 28.73 | 0.00 |
| JR1443-L | 4 PRONG FINGSPLNT LARGE | 2 | Standard Cost | 1.18 | 1.28 | 2.36 | 0.00 |
| JR1443-S | 4 PRONG FINGSPLNT SMALL | 9 | Standard Cost | 1.18 | 1.00 | 10.62 | 0.00 |
| JR1450-L | GUTTER FING SPLNT LARGE | 7 | Standard Cost | 1.40 | 0.00 | 9.80 | 0.00 |
| JR1450-S | GUTTER FING SPLNT SMALL | 8 | Standard Cost | 1.40 | 0.00 | 11.20 | 0.00 |
| JR20022 | ELAST BANDAGE 2" ONE ROLL | 1 | Standard Cost | 0.92 | 1.00 | 0.92 | 0.00 |
| MP-03002 | WOOD TOURIST CANE BLACK | 4 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| MP-10521 | FOLDING CANE MATT BLACK | 5 | Standard Cost | 9.50 | 0.00 | 47.50 | 0.00 |
| MP-10912 | ADJ OFFSET CANE SUMMER GARDEN | 5 | Standard Cost | 8.33 | 8.00 | 41.65 | 0.00 |
| MP 10922 | VALUE OFFSET LEOPARD | 5 | Standard Cost | 8.30 | 8.30 | 41.50 | 0.00 |
| MP-82102 | QUAD SEAT ADJUST SHAFT BRONZE | 1 | Standard Cost | 20.00 | 18.50 | 20.00 | 0.00 |
| MP CANE DISP | PROMO CANE DISPLAY | 1 | Standard Cost | 280.00 | 420.00 | 280.00 | 0.00 |
| P1201 | NON ADJ APP PUMP ONLY NO PAD | 3 | Standard Cost | 24.45 | 24.45 | 73.35 | 0.00 |
| P1212 | APP PUMP & PAD ADJUSTABLE | 5 | Standard Cost | 36.25 | 36.25 | 181.25 | 0.00 |
| P1215 | INNER AIR FILTER FOR APP PUMP | 240 | Standard Cost | 0.95 | 0.00 | 228.00 | 0.00 |
| P1216 | OUTER AIR FILTER FOR APP PUMP | 82 | Standard Cost | 1.20 | 0.00 | 98.40 | 0.00 |

Page: 19                                          JAC HEALTHCARE PRODUCTS, INC.
12/01/10                                       Inventory Valuation - Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|---|
| P2003 | BED ENDS - SEMI ELECT BED | 23 | Standard Cost | 71.11 | 80.00 | 1,635.53 | 0.00 |
| P2025 | FULL ELECTRIC BED (3 PIECE) | 200 | Standard Cost | 737.50 | 8.45 | 147,500.00 | 0.00 |
| P2026 | LOW BED HALF RAILS GF STYLE | 1 | Standard Cost | 0.00 | 39.00 | 0.00 | 0.00 |
| P2050-84 | INNERSPRING MATTRESS 84" | 4 | Standard Cost | 0.00 | 100.00 | 0.00 | 0.00 |
| P2060 | MATRESS COVER ZIP 36.5"X80.5" | 26 | Standard Cost | 2.41 | 2.42 | 62.66 | 0.00 |
| P2061 | MATTRESS COVER CONTOUR 36X80 | 50 | Standard Cost | 0.00 | 2.11 | 0.00 | 0.00 |
| P2110 | HAND CONTROL - SEMI-ELEC BED | 5 | Standard Cost | 22.00 | 11.48 | 110.00 | 0.00 |
| P2130 | HEAD BOARD WOODEN PANEL | 38 | Standard Cost | 15.00 | 0.00 | 570.00 | 0.00 |
| P2BARPKG | BARIATRIC BED PACKAGE | 2 | Standard Cost | 800.00 | 800.00 | 1,600.00 | 0.00 |
| P3051 | WALKER - SIDE/HEMI | 107 | Standard Cost | 11.88 | 9.12 | 1,271.16 | 0.00 |
| P3064-TRAY | WALKER TRAY | 6 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| P3064-W5 | WALKER ADULT 5"WHEEL 2-BUTTON | 40 | Standard Cost | 13.75 | 17.25 | 550.00 | 0.00 |
| P3066 | WALKER JUNIOR 2-BUTTON | 131 | Standard Cost | 14.72 | 9.73 | 1,928.32 | 0.00 |
| P3066 W5 | WALKER JUNIOR 5"WHEEL 2-BUTTN | 149 | Standard Cost | 19.00 | 11.12 | 2,831.00 | 0.00 |
| P3164 | WALKER BARIATRIC HD | 4 | Standard Cost | 20.56 | 22.49 | 82.24 | 0.00 |
| P3260 | WALKER BRAKES (PR) | 214 | Standard Cost | 4.98 | 4.98 | 1,065.72 | 0.00 |
| P3261 | WALKER GLIDE CAPS (PAIR) | 1,268 | Standard Cost | 0.57 | 0.57 | 722.76 | 0.00 |
| P3262 | WALKER SKIS (PR) | 198 | Standard Cost | 0.50 | 0.40 | 99.00 | 0.00 |
| P3265 | WALKER WHEELS ONLY 5" (PAIR) | 309 | Standard Cost | 4.44 | 3.65 | 1,371.96 | 0.00 |
| P3265-DW | DUAL 5" WALKER WHEEL (PR) | 14 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| P3268 | WALKER LEGS ONLY 2-BUTTON (PR | 65 | Standard Cost | 1.89 | 1.33 | 122.85 | 0.00 |
| P3269 | WALKER PLATFORM ATTACHMENT EA | 5 | Standard Cost | 23.75 | 29.25 | 118.75 | 0.00 |
| P3274 | WALKER BASKET | 104 | Standard Cost | 3.11 | 2.77 | 323.44 | 0.00 |
| P4000-45 | THPHLO FOLDING BLIND CANE | 20 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| P4000-59 | TYPHLO BLIND FOLDING CANE 59" | 11 | Standard Cost | 8.00 | 8.00 | 88.00 | 0.00 |
| P4010T | CANE ALUM BLUE DIAMOND T-HNDL | 45 | Standard Cost | 6.22 | 6.03 | 279.90 | 0.00 |
| P4020-BR | CANE ALUM SOFT GRIP BRONZE | 2 | Standard Cost | 4.63 | 3.70 | 9.26 | 0.00 |
| P4062-BK | QUAD CANE LARGE BASE BLACK | 85 | Standard Cost | 6.50 | 5.22 | 552.50 | 0.00 |
| P4062-BR | QUAD CANE LARGE BASE BRONZE | 165 | Standard Cost | 6.50 | 5.20 | 1,072.50 | 0.00 |
| P4062-S | QUAD CANE LARGE BASE SILVER | 70 | Standard Cost | 7.44 | 5.95 | 520.80 | 0.00 |
| P4100-BK | CANE OFFSET ALUMINUM BLACK | 24 | Standard Cost | 5.44 | 5.44 | 130.56 | 0.00 |
| P4100 BR | CANE OFFSET ALUMINUM BRONZE | 5 | Standard Cost | 5.44 | 0.00 | 27.20 | 0.00 |
| P4100-S | CANE OFFSET ALUMINUM SILVER | 29 | Standard Cost | 5.44 | 5.44 | 157.76 | 0.00 |
| P4151-BK | BARIATRIC QUADCANE SML BLACK | 11 | Standard Cost | 15.00 | 15.00 | 165.00 | 0.00 |
| P4162-BK | BARIATRIC QUAD CANE - LRG BK | 6 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| P4200-BK | CANE FOLDING BLACK | 45 | Standard Cost | 5.84 | 4.32 | 262.80 | 0.00 |
| P4200-BR | CANE FOLRING BRONZE | 61 | Standard Cost | 5.84 | 4.25 | 356.24 | 0.00 |
| P4350 | FOUR-LEGGED CANE CHAIR | 34 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| P4900 BR | CANE TIP MEDIUM 3/4" BRONZE | 46 | Standard Cost | 0.15 | 0.01 | 6.90 | 0.00 |
| P4900-S | CANE TIP MEDIUM 3/4" SILVER | 58 | Standard Cost | 0.15 | 0.13 | 8.70 | 0.00 |
| P4901-L | QUAD CANE TIPS(PR)LARGE GRAY | 1 | Standard Cost | 0.12 | 0.11 | 0.12 | 0.00 |
| P4902-L | QUAD CANE TIP(PR)LARGE BLACK | 87 | Standard Cost | 0.13 | 0.11 | 11.31 | 0.00 |
| P4902-S | QUAD CANE TIP(PR)SMALL BLACK | 191 | Standard Cost | 0.13 | 0.10 | 24.83 | 0.00 |
| P4903-S | QUAD CANE GRIP SILVER | 1 | Standard Cost | 1.25 | 0.98 | 1.25 | 0.00 |
| P5010-S | DELUXE EURO TYPE ROLLATOR SIL | 18 | Standard Cost | 70.00 | 57.75 | 1,260.00 | 0.00 |
| P5019-BAG | BAGS ONLY FOR DELTA ROLLATOR | 2 | Standard Cost | 6.67 | 6.00 | 13.34 | 0.00 |

Page: 20                                JAC HEALTHCARE PRODUCTS, INC.
12/01/10                            Inventory Valuation - Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|---|
| P5020-KNOB | ADJUSTMENT KNOB/BOLT FOR RLTR | 200 | Standard Cost | 0.00 | 0.30 | 0.00 | 0.00 |
| P5020-SEAT | SEAT & HDWR FOR P5020/P5025 | 9 | Standard Cost | 4.38 | 3.23 | 39.42 | 0.00 |
| P5021-BU | XTRA SMALL ROLLATOR LHB BURG | 9 | Standard Cost | 48.13 | 0.00 | 433.17 | 0.00 |
| P5021-DB | XTRA SMALL ROLLATOR LHB BLUE | 14 | Standard Cost | 48.13 | 0.00 | 673.82 | 0.00 |
| P5022-DB | ROLLATOR PETITE LHB DARK BLUE | 10 | Standard Cost | 48.13 | 35.97 | 481.30 | 0.00 |
| P5026-BK | ROLLATOR PROMO LHB BLACK | 9 | Standard Cost | 50.00 | 42.22 | 450.00 | 0.00 |
| P5026 SI | ROLLATOR PROMO LHB SILVER | 9 | Standard Cost | 44.99 | 44.99 | 404.91 | 0.00 |
| P5028-BK | ROLLATOR CURVED BACK LHB BLK | 24 | Standard Cost | 41.50 | 33.61 | 996.00 | 0.00 |
| P5028-BU | ROLLATOR CURVED BACK LHB BU | 13 | Standard Cost | 41.50 | 33.57 | 539.50 | 0.00 |
| P5028-WHEEL | WHEEL & BEARING FOR P5028 | 46 | Standard Cost | 2.50 | 1.10 | 115.00 | 0.00 |
| P5029-GL | LEFT SIDE GRIP FOR ROLLATOR | 24 | Standard Cost | 0.31 | 0.25 | 7.44 | 0.00 |
| P5029 GR | RIGHT SIDE GRIP FOR ROLLATOR | 49 | Standard Cost | 0.31 | 0.25 | 15.19 | 0.00 |
| P5029-T | TRAY FOR PRIME ROLLATOR | 22 | Standard Cost | 6.25 | 5.10 | 137.50 | 0.00 |
| P5030-DG | ROLLATOR CURVED BACK LHB GRN | 2 | Standard Cost | 53.13 | 42.37 | 106.26 | 0.00 |
| P5032-BU | ROLLATOR DELUXE 17" - BURGUND | 10 | Standard Cost | 74.25 | 53.58 | 742.50 | 0.00 |
| P5032-SI | ROLLATOR DELUXE 17" - SILVER | 14 | Standard Cost | 74.25 | 52.19 | 1,039.50 | 0.00 |
| P5063-18I | WHEELCHAIR 18" INVAC FFA-SFR | 2 | Standard Cost | 94.63 | 75.00 | 189.26 | 0.00 |
| P5063-FW | FRONT CASTER FOR P5063/P5064 | 50 | Standard Cost | 0.00 | 1.53 | 0.00 | 0.00 |
| P5064-16BLK | BLACK UPHOLSTERT KIT ONLY 16" | 28 | Standard Cost | 28.89 | 42.00 | 808.92 | 0.00 |
| P5064-18BL | BLUE UPHOLSTERY KIT ONLY 18" | 6 | Standard Cost | 28.89 | 26.00 | 173.34 | 0.00 |
| P5064-18BLK | BLACK UPHOLSTERY KIT ONLY 18" | 31 | Standard Cost | 28.89 | 42.00 | 895.59 | 0.00 |
| P5064-18I | WHEELCHAIR 18" INVAC DDA SFR | 5 | Standard Cost | 88.13 | 80.00 | 440.65 | 0.00 |
| P5064-20BL | BLUE UPHOLSTERY KIT ONLY 20" | 2 | Standard Cost | 36.00 | 33.00 | 72.00 | 0.00 |
| P5064-20I | WHEELCHAIR 20" INV TYPE | 3 | Standard Cost | 149.96 | 101.25 | 449.88 | 0.00 |
| P5064-22I | WHEELCHAIR 22" INVAC DDA-SFR | 1 | Standard Cost | 125.00 | 137.00 | 125.00 | 0.00 |
| P5064-22UPHL | UPHOLSTERY SEAT ONLY FOR 22" | 12 | Standard Cost | 20.00 | 20.00 | 240.00 | 0.00 |
| P5065-18I | WHEELCHAIR 18" INVAC FFA-ELR | 1 | Standard Cost | 87.56 | 85.00 | 87.56 | 0.00 |
| P5066-16I | WHEELCHAIR 16" INVAC DDA-ELR | 1 | Standard Cost | 98.67 | 32.89 | 98.67 | 0.00 |
| P5066-18I | WHEELCHAIR 18" INVAC DDA-ELR | 2 | Standard Cost | 123.75 | 99.00 | 247.50 | 0.00 |
| P5066-20I | WHEELCHAIR 20" INVAC DDA-ELR | 1 | Standard Cost | 156.25 | 131.09 | 156.25 | 0.00 |
| P5070-16I | WHLCHAIR RECLINING 16"INVSTYL | 34 | Standard Cost | 185.63 | 116.38 | 6,311.42 | 0.00 |
| P5070-18I | WHLCHAIR RECLINING 18"INVSTYL | 2 | Standard Cost | 144.25 | 229.00 | 288.50 | 0.00 |
| P5070-20I | WHLCHAIR RECLINING 20"INVSTYL | 1 | Standard Cost | 225.00 | 209.00 | 225.00 | 0.00 |
| P5070-22I | WHLCHAIR RECLINING 22"INVSTYL | 2 | Standard Cost | 210.63 | 169.58 | 421.26 | 0.00 |
| P5072 16I | K-3 LIGHTWEIGHT RDA-SFR 16" | 7 | Standard Cost | 98.25 | 81.17 | 687.75 | 0.00 |
| P5076 16ISP | K4 INVACARE SPEC 16" SFR | 3 | Standard Cost | 120.06 | 120.06 | 360.18 | 0.00 |
| P5078-18I | WHEELCHAIR LT WT 18" DDA-ELR | 1 | Standard Cost | 114.22 | 76.94 | 114.22 | 0.00 |
| P5212-17 | ROLLABOUT 17" | 26 | Standard Cost | 78.26 | 58.43 | 2,034.76 | 0.00 |
| P5215-19RL | ROLLABOUT 19" LT WT BLUE | 3 | Standard Cost | 78.38 | 68.00 | 235.14 | 0.00 |
| P5215-19BU | ROLLABOUT 19" LT WT BURG | 4 | Standard Cost | 78.38 | 62.70 | 313.52 | 0.00 |
| P5215W | WHEEL FOR P5215 FRONT | 38 | Standard Cost | 3.75 | 3.00 | 142.50 | 0.00 |
| P5216-19BL | ROLLABOUT 19" LRG WHEEL BLUE | 37 | Standard Cost | 98.13 | 78.50 | 3,630.81 | 0.00 |
| P5216-19BU | ROLLABOUT 19" LRG WHEEL BURG | 39 | Standard Cost | 98.13 | 78.50 | 3,827.07 | 0.00 |
| P5216-22SI | ROLLABOUT 450LB 22" | 34 | Standard Cost | 105.00 | 84.47 | 3,570.00 | 0.00 |
| P5216-F-BU | ROLLABOUT LTWT 19" FIX ARM BU | 1 | Standard Cost | 94.44 | 0.00 | 94.44 | 0.00 |
| P5216-RW | REAR WHEEL ONLY FOR P5216 | 21 | Standard Cost | 11.25 | 7.83 | 236.25 | 0.00 |

JAC HEALTHCARE PRODUCTS, INC.

Inventory Valuation   Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|---|
| P5501 L NEW | BRAKE & GRIP FOR P5020 LT NEW | 18 | Standard Cost | 8.00 | 8.00 | 144.00 | 0.00 |
| P5501 R NEW | BRAKE & GRIP FOR P5020 RT NEW | 32 | Standard Cost | 8.00 | 8.00 | 256.00 | 0.00 |
| P5501-L | BRAKE & GRIP FOR P5020 LT OLD | 32 | Standard Cost | 6.25 | 5.00 | 200.00 | 0.00 |
| P5501-R | BRAKE & GRIP FOR P5020 RT OLD | 29 | Standard Cost | 3.34 | 5.00 | 96.86 | 0.00 |
| P5510 | WHEELCHAIR RAMP 6' PLATFORM | 16 | Standard Cost | 174.68 | 141.58 | 2,794.88 | 0.00 |
| P5512 | WHEELCHAIR TRACK RAMP 6 FOOT | 1 | Standard Cost | 67.59 | 59.48 | 67.59 | 0.00 |
| P5520 | FULL ARMS FOR LT WT WC PAIR | 57 | Standard Cost | 15.56 | 14.00 | 886.92 | 0.00 |
| P5521 | DESK ARMS FOR LT WT WC PAIR | 2 | Standard Cost | 15.56 | 0.00 | 31.12 | 0.00 |
| P5522 | FULL ARMS FOR STAND WC PAIR | 6 | Standard Cost | 15.56 | 15.56 | 93.36 | 0.00 |
| P5525 | ANTI TIPPERS-PAIR-LT WEIGHT | 21 | Standard Cost | 2.22 | 2.93 | 46.62 | 0.00 |
| P5526 | ANTI THEFT BAR FOR WHEELCHAIR | 103 | Standard Cost | 4.50 | 3.84 | 463.50 | 0.00 |
| P5526-O | ANTI-THEFT DEVICE - OVERHEAD | 3 | Standard Cost | 67.50 | 49.00 | 202.50 | 0.00 |
| P5527 | ANTI-TIPPER - STD WHEELCHAIR | 54 | Standard Cost | 2.22 | 2.00 | 119.88 | 0.00 |
| P5528 | WHEELCHAIR TABLE WOOD | 12 | Standard Cost | 8.25 | 6.00 | 99.00 | 0.00 |
| P5590 | SFR FOR E&J        WHEELCHAIR | 182 | Standard Cost | 13.33 | 13.33 | 2,426.06 | 0.00 |
| P5590I | SFR FOR INV        WHEELCHAIR | 113 | Standard Cost | 13.33 | 13.33 | 1,506.29 | 0.00 |
| P5591 | ELR FOR E&J        WHEELCHAIR | 3 | Standard Cost | 20.89 | 20.00 | 62.67 | 0.00 |
| P5591I | ELR FOR INV        WHEELCHAIR | 54 | Standard Cost | 26.19 | 19.60 | 1,414.26 | 0.00 |
| P5596 | SFR FOR INV P5088 HAM TON W/C | 1 | Standard Cost | 13.33 | 13.33 | 13.33 | 0.00 |
| P5597 | ELR FOR INV P5088 HAM TON W/C | 31 | Standard Cost | 23.75 | 19.00 | 736.25 | 0.00 |
| P5598 | BRAKE EXTENSION FOR WHEELCHAI | 38 | Standard Cost | 3.34 | 3.52 | 126.92 | 0.00 |
| P7050-D | DROP ARM COMMODE | 5 | Standard Cost | 38.75 | 42.50 | 193.75 | 0.00 |
| P7050 DW | DROP ARM COMMODE WITH WHEELS | 35 | Standard Cost | 43.75 | 35.00 | 1,531.25 | 0.00 |
| P7085 RBA | 3-IN 1 COMMODE - ASSEMBLED | 52 | Standard Cost | 16.00 | 19.25 | 832.00 | 0.00 |
| P7085-TIPS | RUBBER TIP FOR COMMODE | 80 | Standard Cost | 0.00 | 0.18 | 0.00 | 0.00 |
| P7088 | 3-IN-1 FOLDING COMMODE | 9 | Standard Cost | 18.50 | 18.46 | 166.50 | 0.00 |
| P7100 | COMMODE SEAT & LID | 4 | Standard Cost | 3.89 | 3.79 | 15.56 | 0.00 |
| P7110 | PAIL & LID | 79 | Standard Cost | 2.50 | 1.41 | 197.50 | 0.00 |
| P7112 | SPLASH GUARD | 93 | Standard Cost | 1.25 | 0.73 | 116.25 | 0.00 |
| P7186-Rh | 3 IN 1 COMMODE 650 LBS | 2 | Standard Cost | 31.25 | 75.00 | 62.50 | 0.00 |
| P7252R | ELEV TOILET SEAT-LOCK-RETAIL | 10 | Standard Cost | 13.86 | 20.00 | 138.60 | 0.00 |
| P7253R | ELEV TOILT SEAT-LCK&ARM-RETAL | 12 | Standard Cost | 19.04 | 20.25 | 228.48 | 0.00 |
| P7254 | TOILET SEAT RISER W/ARM STD R | 1 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| P8000-12 | GRAB BAR 12" CHROME 1.75" | 45 | Standard Cost | 4.46 | 3.44 | 200.70 | 0.00 |
| P8000-16 | GRAB BAR 16" CHROME 1.75" | 49 | Standard Cost | 4.76 | 3.52 | 233.24 | 0.00 |
| P8000-18 | GRAB BAR 18" CHROME 1.75" | 42 | Standard Cost | 5.06 | 3.86 | 212.52 | 0.00 |
| P8000-24 | GRAB BAR 24" CHROME 1.75" | 130 | Standard Cost | 5.64 | 5.03 | 733.20 | 0.00 |
| P8000-32 | GRAB BAR 32" CHROME 1.75" | 48 | Standard Cost | 5.11 | 4.84 | 245.28 | 0.00 |
| P8001-24 | GRAB BAR 24" CHROME 4" | 4 | Standard Cost | 4.11 | 0.00 | 16.44 | 0.00 |
| P8002-12 | GRAB BAR 12" WHITE 1.75" | 56 | Standard Cost | 3.11 | 2.95 | 174.16 | 0.00 |
| P8002-16 | GRAB BAR 16" WHITE 1.75" | 22 | Standard Cost | 3.29 | 3.18 | 72.38 | 0.00 |
| P8002-18 | GRAB BAR 18" WHITE 1.75" | 15 | Standard Cost | 3.47 | 3.17 | 52.05 | 0.00 |
| P8002-24 | GRAB BAR 24" WHITE 1.75" | 87 | Standard Cost | 3.82 | 3.35 | 332.34 | 0.00 |
| P8002-32 | GRAB BAR 32" WHITE 1.75" | 85 | Standard Cost | 4.44 | 4.78 | 377.40 | 0.00 |
| P8003-12 | GRAB BAR 12" WHITE 4" | 2 | Standard Cost | 2.89 | 0.00 | 5.78 | 0.00 |
| P8003-16 | GRAB BAR 16" WHITE 4" | 2 | Standard Cost | 3.00 | 0.00 | 6.00 | 0.00 |

Page: 22

JAC HEALTHCARE PRODUCTS, INC.

12/01/10

Inventory Valuation - Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|---|
| P8003-24 | GRAB BAR 24" WHITE 4" | 4 | Standard Cost | 3.61 | 0.00 | 14.44 | 0.00 |
| P8003-32 | GRAB BAR 32" WHITE 4" | 18 | Standard Cost | 5.00 | 0.00 | 90.00 | 0.00 |
| P8010 | BATH TUB BAR WHITE | 4 | Standard Cost | 11.22 | 10.11 | 44.88 | 0.00 |
| P8011-L | RUBBER BATHMAT - LARGE | 14 | Standard Cost | 6.25 | 5.01 | 87.50 | 0.00 |
| P8011-S | RUBBER BATHMAT - SMALL | 15 | Standard Cost | 3.44 | 2.75 | 51.60 | 0.00 |
| P8012-C | SHOWER SPRAY CHROME | 1 | Standard Cost | 5.63 | 4.51 | 5.63 | 0.00 |
| P8020-A | BATH BENCH NO BACK ASSEMBLED | 1 | Standard Cost | 10.00 | 8.00 | 10.00 | 0.00 |
| P8020-A-4 | ** DO NOT USE ** | 3 | Standard Cost | 0.00 | 22.50 | 0.00 | 0.00 |
| P8025-A | BATH BENCH W/ BACK ASSEMBLED | 20 | Standard Cost | 16.00 | 20.00 | 320.00 | 0.00 |
| P8025-A-4 | ** DO NOT USE ** | 4 | Standard Cost | 0.00 | 39.26 | 0.00 | 0.00 |
| P8029-A | TRANSFER BENCH ASSEMBLED | 18 | Standard Cost | 30.38 | 33.00 | 546.84 | 0.00 |
| P8029-S | SUCTION CUP FOR P8029-A (EA) | 84 | Standard Cost | 1.50 | 1.20 | 126.00 | 0.00 |
| P8030 | SHOWER CHAIR NO BACK | 23 | Standard Cost | 18.00 | 14.66 | 414.00 | 0.00 |
| P8031 | RED REPL HANDLE P8030 & P8035 | 39 | Standard Cost | 3.89 | 5.00 | 151.71 | 0.00 |
| P8036-S | PADDED SEAT ONLY FOR P8036 | 1 | Standard Cost | 10.00 | 8.00 | 10.00 | 0.00 |
| P8038 | WOODEN TRANSFER BOARD W HANDL | 20 | Standard Cost | 24.44 | 16.75 | 488.80 | 0.00 |
| P8039 | MOLDED BATH BOARD | 11 | Standard Cost | 16.67 | 15.00 | 183.37 | 0.00 |
| P8039-H | MOLDED BATH BOARD W/ HANDLE | 20 | Standard Cost | 16.67 | 15.00 | 333.40 | 0.00 |
| P8040 | SHOWER BENCH FOLDING | 8 | Standard Cost | 13.52 | 11.50 | 108.16 | 0.00 |
| P8042-G | ROUND SHOWER STOOL-GREEN | 27 | Standard Cost | 9.50 | 7.32 | 256.50 | 0.00 |
| P8042-Y | ROUND SHOWER STOOL-YELLOW | 42 | Standard Cost | 9.50 | 7.30 | 399.00 | 0.00 |
| P8125 | BATH BENCH H D WITH BACK | 6 | Standard Cost | 37.13 | 10.64 | 222.78 | 0.00 |
| P8129 | TRANSFER BENCH HVY DUTY 400CP | 2 | Standard Cost | 51.25 | 0.00 | 102.50 | 0.00 |
| P8SUCTION-20 | SUCTION GRAB BAR 20" | 136 | Standard Cost | 8.13 | 0.00 | 1,105.68 | 0.00 |
| P9110 | FOREARM CRUTCH TALL ADLT (PR) | 84 | Standard Cost | 15.25 | 12.20 | 1,281.00 | 0.00 |
| P9111 | FOREARM CRUTCH ADULT (PAIR) | 82 | Standard Cost | 14.38 | 11.67 | 1,179.16 | 0.00 |
| P9112 | FOREARM CRUTCH YOUTH (PAIR) | 113 | Standard Cost | 13.71 | 11.26 | 1,549.23 | 0.00 |
| P9113 | FOREARM CRUTCH CHILD (PAIR) | 10 | Standard Cost | 16.66 | 13.69 | 166.60 | 0.00 |
| P9200 | CRUTCH ALUMINUM ADULT | 3 | Standard Cost | 7.75 | 9.00 | 23.25 | 0.00 |
| P9200-C | CRUTCH ALUMINUM CHILD | 398 | Standard Cost | 7.13 | 6.59 | 2,837.74 | 0.00 |
| P9200-Y | CRUTCH ALUMINUM YOUTH | 367 | Standard Cost | 7.75 | 5.71 | 2,844.25 | 0.00 |
| P9290 | CRUTCH TIP GRAY (PR) LARGE | 210 | Standard Cost | 0.57 | 0.46 | 119.70 | 0.00 |
| P9290-O | CRUTCH TIP ORANGE (PR) LARGE | 40 | Standard Cost | 0.57 | 0.00 | 22.80 | 0.00 |
| P9291 | CRUTCH GRIP SOLID GRAY (PR) | 243 | Standard Cost | 1.00 | 0.70 | 243.00 | 0.00 |
| P9291-O | CRUTCH GRIP SOLID ORANGE (PR) | 1 | Standard Cost | 0.57 | 0.00 | 0.57 | 0.00 |
| P9292 | CRUTCH PAD GRAY (PR) | 226 | Standard Cost | 1.25 | 0.96 | 282.50 | 0.00 |
| P9292-O | CRUTCH PADS ORANGE (PR) | 1 | Standard Cost | 0.94 | 0.00 | 0.94 | 0.00 |
| P9293 | CRUTCH ACCESSORY SET | 13 | Standard Cost | 2.82 | 5.00 | 36.66 | 0.00 |
| P9600 | OVERBED TABLE ADJUSTABLE | 7 | Standard Cost | 30.00 | 24.00 | 210.00 | 0.00 |
| P9630 | OVERDOOR TRACTION | 12 | Standard Cost | 6.95 | 0.17 | 83.40 | 0.00 |
| P9630-1 | HEAD HALTER ONLY FOR P9630 | 170 | Standard Cost | 2.50 | 1.99 | 425.00 | 0.00 |
| P9630-W | WATER BAG FOR OVERDOOR TRX | 72 | Standard Cost | 1.25 | 1.00 | 90.00 | 0.00 |
| P9633 | EXERCISE PULLEY SET OVERDOOR | 2 | Standard Cost | 3.56 | 2.85 | 7.12 | 0.00 |
| P9634 | PEDAL EXERCISER ADJUSTABLE | 2 | Standard Cost | 10.63 | 8.20 | 21.26 | 0.00 |
| P9635 | PEDDLER WITH HANDLE | 28 | Standard Cost | 10.63 | 8.50 | 297.64 | 0.00 |
| P9640-B | TRAPEZ BASE ONLY | 29 | Standard Cost | 52.90 | 42.28 | 1,534.10 | 0.00 |

Bates 041

Page: 23
12/01/10

JAC HEALTHCARE PRODUCTS, INC.

Inventory Valuation - Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|---|
| P9640-C | CLAMPS ONLY FOR TRAPEZE(PAIR) | 5 | Standard Cost | 20.00 | 18.00 | 100.00 | 0.00 |
| P9640-T | TRIANGLE & CHAIN FOR TRAPEZE | 6 | Standard Cost | 5.56 | 5.00 | 33.36 | 0.00 |
| P9650-TIPS | RUBBER TIPS (PR) FOR P9650 | 207 | Standard Cost | 0.30 | 0.24 | 62.10 | 0.00 |
| P9651 | OXYGEN HOLDER FOR WHEELCHAIR | 60 | Standard Cost | 9.00 | 7.46 | 540.00 | 0.00 |
| P9660 | I.V. POLE 2-HOOK 4-LEG | 8 | Standard Cost | 13.04 | 11.74 | 104.32 | 0.00 |
| P9664 | IV/O2 HOLDER FOR LT WT WHLCHR | 10 | Standard Cost | 13.33 | 12.00 | 133.30 | 0.00 |
| P9665 | IV POLE 2-HOOK ALUMINUM BASE | 5 | Standard Cost | 17.00 | 34.00 | 85.00 | 0.00 |
| P9667 | IV POLE 2-HOOK DIE-CAST BASE | 6 | Standard Cost | 30.00 | 20.68 | 180.00 | 0.00 |
| P9669 | DETACHABLE PRONGS FOR IV POLE | 20 | Standard Cost | 4.63 | 3.70 | 92.60 | 0.00 |
| P9700 | HALF BED RAIL (PAIR) | 6 | Standard Cost | 36.00 | 38.00 | 216.00 | 0.00 |
| P9701 | FULL BED RAIL (PAIR) | 4 | Standard Cost | 26.11 | 38.00 | 104.44 | 0.00 |
| P9706 | HOME BED RAIL  CHROME | 5 | Standard Cost | 0.00 | 0.76 | 0.00 | 0.00 |
| P9900 | PATIENT LIFT NO SLING | 1 | Standard Cost | 277.08 | 255.00 | 277.08 | 0.00 |
| P9902-G | GENERAL STYLE SLING ONLY | 13 | Standard Cost | 15.75 | 12.77 | 204.75 | 0.00 |
| P9903 | CHAIN & S-HOOK FOR PATNT LIFT | 17 | Standard Cost | 4.44 | 6.86 | 75.48 | 0.00 |
| P9925 | ECONOMY LONG HANDLED SPONGE | 164 | Standard Cost | 1.50 | 1.20 | 246.00 | 0.00 |
| P9930 | PLASTIC SHOE HORN | 173 | Standard Cost | 0.63 | 0.50 | 108.99 | 0.00 |
| P9932 | SOCK AID | 165 | Standard Cost | 1.25 | 1.00 | 206.25 | 0.00 |
| P9935 | HIP KIT (SET) | 2 | Standard Cost | 0.00 | 5.19 | 0.00 | 0.00 |
| P9950-26 | ALUMINUM REACHER  26" | 3 | Standard Cost | 4.81 | 3.85 | 14.43 | 0.00 |
| P9960 | STANDARD STEP STOOL | 4 | Standard Cost | 10.36 | 8.37 | 41.44 | 0.00 |
| PCANE RACK | CANE RACK SLAT WALL STYLE | 16 | Standard Cost | 3.94 | 2.74 | 63.04 | 0.00 |
| PCRUTCH RACK | CRUTCH RACK SLAT WALL MOUNT | 20 | Standard Cost | 6.28 | 5.24 | 125.60 | 0.00 |
| SH-110 | DIGITAL THERMOMETER F | 645 | Standard Cost | 1.40 | 1.13 | 903.00 | 0.00 |
| SH-120 | DIGITAL THERM SOFT PROBE YLW | 170 | Standard Cost | 2.06 | 1.25 | 350.20 | 0.00 |
| SH-140 | DIGITAL THERM SOFT PROBE BLUE | 139 | Standard Cost | 1.25 | 1.00 | 173.75 | 0.00 |
| SH-210 | MEDICAL TOURNIQUET - VELCRO | 384 | Standard Cost | 1.25 | 1.00 | 480.00 | 0.00 |
| SH-610 | DISP DIAG PENLIGH WHITE/6 PAK | 23 | Standard Cost | 4.22 | 4.00 | 97.06 | 0.00 |
| SH-802 | TENS UNIT DUAL CHANL W/TIMER | 23 | Standard Cost | 15.83 | 14.00 | 364.09 | 0.00 |
| SH-805 | EMS UNIT | 148 | Standard Cost | 21.33 | 21.33 | 3,156.84 | 0.00 |
| SH-810 | ELECTRODE PATCH FOR TENS (4) | 135 | Standard Cost | 2.19 | 1.35 | 295.65 | 0.00 |
| SH-815 | LEAD WIRE FOR TENS | 70 | Standard Cost | 1.25 | 0.61 | 87.50 | 0.00 |
| SI-0010 | 7.25 EMT SCISSORS BLACK | 94 | Standard Cost | 0.56 | 0.56 | 52.64 | 0.00 |
| SI 0010C | 7.25 EMT SCISSORS COLOR | 5 | Standard Cost | 1.33 | 0.55 | 6.65 | 0.00 |
| SI-0011 | 5.5 EMT SCISSORS BLACK | 11 | Standard Cost | 0.67 | 0.65 | 7.37 | 0.00 |
| SI-011C | TAYLOR PERCUSSION HAMMER | 108 | Standard Cost | 1.76 | 1.41 | 190.08 | 0.00 |
| SI 0120 | BUCK NEUROLOGICAL HAMMER | 367 | Standard Cost | 2.22 | 3.00 | 814.74 | 0.00 |
| SI-0130 | BABINSKI HAMMER | 284 | Standard Cost | 1.25 | 1.00 | 355.00 | 0.00 |
| SI 0234 | LISTER BANDAGE SCISSOR 3.5" | 22 | Standard Cost | 0.66 | 0.60 | 14.52 | 0.00 |
| SI-0244 | LISTER BANDAGE SCISSOR 4.5" | 7 | Standard Cost | 0.66 | 0.60 | 4.62 | 0.00 |
| SI-0254 | LISTER BANDAGE SCISSOR 5.5" | 14 | Standard Cost | 0.72 | 0.65 | 10.08 | 0.00 |
| SI-0254C | LISTER BND SCISSOR 3.5" CLIP | 27 | Standard Cost | 0.74 | 0.64 | 19.98 | 0.00 |
| SI-0272 | LISTER BANDAGE SCISSOR 7.5" | 12 | Standard Cost | 1.39 | 1.25 | 16.68 | 0.00 |
| SI 0344 | OPERATING SCISSOR STR SS 4.5" | 14 | Standard Cost | 1.25 | 0.86 | 17.50 | 0.00 |
| SI-0354 | OPERATING SCISSOR STR SB 5.5" | 38 | Standard Cost | 0.72 | 0.74 | 27.36 | 0.00 |
| SI-0354B | OPERATING SCISSOR STR BB 5.5" | 54 | Standard Cost | 0.72 | 0.77 | 38.88 | 0.00 |

JAC HEALTHCARE PRODUCTS, INC.

Inventory Valuation - Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|---|
| SI-0354C | OPERATING SCISSOR CVD SB 5.5" | 23 | Standard Cost | 0.94 | 0.78 | 21.62 | 0.00 |
| SI-0354CS | OPERATING SCISSOR CVD SS 5.5" | 33 | Standard Cost | 0.85 | 0.96 | 28.05 | 0.00 |
| SI-0354S | OPERATING SCISSOR STR SS 5.5" | 30 | Standard Cost | 1.06 | 0.85 | 31.80 | 0.00 |
| SI-0454 | KELLY FORCEP STRAIGHT 5.5" | 26 | Standard Cost | 0.85 | 1.00 | 22.10 | 0.00 |
| SI-0454C | KELLY FORCEP CURVED 5.5" | 10 | Standard Cost | 1.25 | 0.99 | 12.50 | 0.00 |
| SI-0562 | ROCHESTER PEAN FCP STR 6.25" | 23 | Standard Cost | 0.94 | 0.93 | 21.62 | 0.00 |
| SI-0562C | ROCHESTER PEAN FCP CVD 6.25" | 31 | Standard Cost | 1.25 | 0.99 | 38.75 | 0.00 |
| SI-0634 | MOSQUITO FORCEP STRAIGHT 3.5" | 41 | Standard Cost | 0.75 | 1.08 | 30.75 | 0.00 |
| SI-0650 | MOSQUITO FORCEP STRAIGHT 5" | 16 | Standard Cost | 1.25 | 0.92 | 20.00 | 0.00 |
| SI-0650C | MOSQUITO FORCEP CURVED 5" | 17 | Standard Cost | 1.25 | 0.43 | 21.25 | 0.00 |
| SI-0744 | WEBSTER NEEDLE HOLDER 5" | 21 | Standard Cost | 1.25 | 1.00 | 26.25 | 0.00 |
| SI-0754 | OLSEN HEGAR NEEDLE HOLDR 5.5" | 31 | Standard Cost | 1.25 | 1.03 | 38.75 | 0.00 |
| SI-0764 | CRILE WOOD NEEDLE HOLDER 6" | 28 | Standard Cost | 1.25 | 1.23 | 35.00 | 0.00 |
| SI-0803 | SCALPEL HANDLE #3 | 17 | Standard Cost | 0.50 | 0.00 | 8.50 | 0.00 |
| SI-0804 | SCALPEL HANDLE #4 | 35 | Standard Cost | 0.55 | 0.55 | 19.25 | 0.00 |
| SI-0944 | IRIS SCISSOR STRAIGHT 4.5" | 27 | Standard Cost | 0.81 | 0.64 | 21.87 | 0.00 |
| SI-0944C | IRIS SCISSOR CURVED 4.5" | 24 | Standard Cost | 0.66 | 0.69 | 15.84 | 0.00 |
| SI-1044 | LITTAUER STITCH SCISSOR 4.5" | 41 | Standard Cost | 0.61 | 0.63 | 25.01 | 0.00 |
| SI-1134 | SPLINTER FORCEP FINE 3.25" | 29 | Standard Cost | 1.25 | 0.98 | 36.25 | 0.00 |
| SI-1144 | SPLINTER FORCEP FINE 4.5" | 22 | Standard Cost | 0.72 | 0.67 | 15.84 | 0.00 |
| SI-1150 | SPLINTER FORCEP FINE 5.5" | 27 | Standard Cost | 0.66 | 0.74 | 17.82 | 0.00 |
| SI-1246 | ADSON FORCEP SERRATED 4.75" | 29 | Standard Cost | 0.81 | 0.41 | 23.49 | 0.00 |
| SI-1246T | ADSON FORCEP 1X2 TEETH 4.75" | 22 | Standard Cost | 0.81 | 0.50 | 17.82 | 0.00 |
| SI-1312 | SPECIMEN FORCEP SRRRATED 12" | 30 | Standard Cost | 1.10 | 0.88 | 33.00 | 0.00 |
| SI-1340 | THUMB DRESSING FCP SERATED 4" | 19 | Standard Cost | 1.25 | 1.00 | 23.75 | 0.00 |
| SI-1350 | THUMB DRESSING FCR SERATED 5" | 24 | Standard Cost | 1.25 | 0.84 | 30.00 | 0.00 |
| SI-1350T | TISSUE FORCEPS 1X2 5" | 37 | Standard Cost | 0.65 | 0.80 | 24.05 | 0.00 |
| SI-1370 | 7" THUMB DRS FRCP SERRATED | 40 | Standard Cost | 1.25 | 0.97 | 50.00 | 0.00 |
| SI-1380 | THUMB DRESS FRCP  SERR  8" | 33 | Standard Cost | 1.04 | 0.91 | 34.32 | 0.00 |
| SI-1460 | 6" COTTON DRESSING S/BEND | 21 | Standard Cost | 1.25 | 1.00 | 26.25 | 0.00 |
| SI-1460D | 6" COTTON DRESSING D/BEND | 23 | Standard Cost | 1.25 | 0.89 | 28.75 | 0.00 |
| SI-1542 | 4.25 STRAIGHT TWZ SS/CHROME | 26 | Standard Cost | 1.25 | 1.00 | 32.50 | 0.00 |
| SI-1544N | 4.5 NRW PNT TWEEZ SS/CHROME | 29 | Standard Cost | 1.25 | 1.00 | 36.25 | 0.00 |
| SI-1546 | 4.75 STRAIGHT TWZ SS/CHROME | 8 | Standard Cost | 1.25 | 1.03 | 10.00 | 0.00 |
| SI-1546C | 4.75 CRV PNT TWEEZ SS/CHROME | 38 | Standard Cost | 1.10 | 1.02 | 41.80 | 0.00 |
| SI-1634 | CUTICLE SCISSOR 3.5" | 26 | Standard Cost | 0.75 | 0.96 | 19.50 | 0.00 |
| SI-1634C | CUTICLE SCISSOR CURVED 3.5" | 33 | Standard Cost | 0.75 | 1.00 | 24.75 | 0.00 |
| SI-1634N | 3.5NAIL NRWPT SCS SS/CHROME | 11 | Standard Cost | 1.25 | 0.99 | 13.75 | 0.00 |
| SI-1734 | CUTICLE NIPPER HALF JAW 4" | 21 | Standard Cost | 1.50 | 1.38 | 31.50 | 0.00 |
| SI-1744 | NAIL NIPPER 4.5" | 6 | Standard Cost | 2.50 | 2.00 | 15.00 | 0.00 |
| SI-1834 | 3.5 NAIL SCIS CRV SS/CHROME | 26 | Standard Cost | 1.25 | 1.07 | 32.50 | 0.00 |
| SI-1840 | 3 1/2"MOUST BABY  SS/CHROME | 11 | Standard Cost | 1.25 | 0.55 | 13.75 | 0.00 |
| SI-1940 | 4 CRWN/CLR SCIS S SS/CHROME | 19 | Standard Cost | 1.25 | 1.32 | 23.75 | 0.00 |
| SI-1940C | 4 CRWN/CLR SCIS C SS/CHROME | 32 | Standard Cost | 1.00 | 1.02 | 32.00 | 0.00 |
| SI-2000 | FNGR RING CUTTER  SS/CHROME | 7 | Standard Cost | 5.00 | 4.24 | 35.00 | 0.00 |
| SI-2001 | RING CUTTER BLADE REPLACEMENT | 6 | Standard Cost | 5.00 | 4.00 | 30.00 | 0.00 |

Page: 25

12/01/10

JAC HEALTHCARE PRODUCTS, INC.

Inventory Valuation - Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|---|
| SI 2154BH | BCKHS TOWEL CLAMP SS/CHROME | 5 | Standard Cost | 1.20 | 0.85 | 6.00 | 0.00 |
| SI-2160 | 6"PENNINGTON FRCP | 5 | Standard Cost | 2.50 | 2.25 | 12.50 | 0.00 |
| SI-2270C | 7"FORSTER SPONGE  FRCP-CRVD | 15 | Standard Cost | 2.22 | 2.22 | 33.30 | 0.00 |
| SI-2270S | 7"FORSTER SPONGE  FRCP-STR | 10 | Standard Cost | 1.25 | 1.75 | 12.50 | 0.00 |
| SI-2295C | 9.5"FORSTER SPONG FRCP-CRVD | 22 | Standard Cost | 2.25 | 2.25 | 49.50 | 0.00 |
| SI-2295S | 9.5"FORSTER SPONG FRCP-STR | 11 | Standard Cost | 3.00 | 2.30 | 33.00 | 0.00 |
| SI-2300 | EKG CALIPER | 20 | Standard Cost | 2.50 | 2.00 | 50.00 | 0.00 |
| SI 4001 | TAPE MEASURE WHITE | 423 | Standard Cost | 0.44 | 0.00 | 186.12 | 0.00 |
| SM-130 | DLX MERCURY FLOOR ADULT | 1 | Standard Cost | 97.50 | 77.86 | 97.50 | 0.00 |
| SM-300 | DLX WALL ANEROID ADULT | 5 | Standard Cost | 45.00 | 16.86 | 225.00 | 0.00 |
| SM-310 | FLOOR ANEROID SPHYG ADULT | 5 | Standard Cost | 70.32 | 56.25 | 351.60 | 0.00 |
| SM-420 | ANEROID ADULT NYLON | 574 | Standard Cost | 4.77 | 4.34 | 2,737.98 | 0.00 |
| SM-420G-10 | ANEROID ADULT NYLON 10/CS | 4 | Standard Cost | 47.70 | 23.85 | 190.80 | 0.00 |
| SM-424-BL | ANEROID SPHYG W/SPRAGUE BLUE | 138 | Standard Cost | 9.17 | 8.26 | 1,265.46 | 0.00 |
| SM-424-M | ANEROID SPHYG W/SPRAG MAGENTA | 188 | Standard Cost | 9.17 | 7.43 | 1,723.96 | 0.00 |
| SM-424-N | ANEROID SPHYG W/SPRAGUE NAVY | 150 | Standard Cost | 9.17 | 7.63 | 1,375.50 | 0.00 |
| SM-424-R | ANEROID SPHYG W/SPRAGUE RED | 636 | Standard Cost | 9.17 | 8.02 | 5,832.12 | 0.00 |
| SM-45 | STANDARD TWIST VALVE ONLY | 523 | Standard Cost | 1.25 | 0.00 | 653.75 | 0.00 |
| SM-450 | ONE HAND ANEROID SPHYG ADULT | 271 | Standard Cost | 6.25 | 5.51 | 1,693.75 | 0.00 |
| SM-500C | STD ANEROID SPHYG CHILD | 182 | Standard Cost | 5.00 | 4.01 | 910.00 | 0.00 |
| SM-500I | STD ANEROID SPHYG INFANT | 1 | Standard Cost | 4.06 | 5.20 | 4.06 | 0.00 |
| SM-500X | ANEROID SPHYG LG ADLT NYLN | 47 | Standard Cost | 6.18 | 4.94 | 290.46 | 0.00 |
| SM-700 | DIGITAL B P SEMI AUTO - ADULT | 20 | Standard Cost | 16.56 | 14.90 | 331.20 | 0.00 |
| SM-710 | DIGITAL B P AUTOMATIC - ADULT | 44 | Standard Cost | 25.95 | 25.61 | 1,141.80 | 0.00 |
| SM-720 | DIGITAL B P AUTOMATIC - WRIST | 17 | Standard Cost | 28.50 | 28.50 | 484.50 | 0.00 |
| SM-901 | ANEROID GAUGE NO-PIN GRAY | 323 | Standard Cost | 3.20 | 2.33 | 1,033.60 | 0.00 |
| SM-902 | ANEROID GAUGE NO-PIN BLACK | 835 | Standard Cost | 2.59 | 2.33 | 2,162.65 | 0.00 |
| SM-903 | ANEROID GAUGE PRO-LINE CHROME | 140 | Standard Cost | 3.50 | 2.80 | 490.00 | 0.00 |
| SM-910 | CLEAR PLASTIC GAUGE COVER | 156 | Standard Cost | 0.95 | 0.95 | 148.20 | 0.00 |
| SM-911 | CHROME GAUGE COVER RING | 33 | Standard Cost | 0.75 | 0.75 | 24.75 | 0.00 |
| SM-920 | CLIP,PIN,SPRING SET | 182 | Standard Cost | 0.58 | 0.58 | 105.56 | 0.00 |
| SM-922 | COILED EXTENSION TUBING 8 FT | 160 | Standard Cost | 1.25 | 3.50 | 200.00 | 0.00 |
| SM-924 | 2 PIECE METAL TUBING CONNECT | 116 | Standard Cost | 0.75 | 0.75 | 87.00 | 0.00 |
| SM-925 | WALLBASKET FOR SM-4 & SM-9 | 79 | Standard Cost | 3.24 | 3.04 | 255.96 | 0.00 |
| SM-940 | STANDARD INFLATION BULB ONLY | 307 | Standard Cost | 0.54 | 0.68 | 165.78 | 0.00 |
| SM-942 | STANDARD BULB & VALVE | 144 | Standard Cost | 0.83 | 0.68 | 119.52 | 0.00 |
| SM-943 | LARGE BULB & VALVE | 402 | Standard Cost | 0.86 | 0.87 | 345.72 | 0.00 |
| SM-950 | ZIPPER VINYL CARRY CASE BLACK | 546 | Standard Cost | 0.32 | 0.34 | 174.72 | 0.00 |
| SM-951 | ZIPPER VINYL CASE BLACK LARGE | 249 | Standard Cost | 0.46 | 0.38 | 114.54 | 0.00 |
| SM-960 | NYLON CUFF GRAY ADULT | 78 | Standard Cost | 0.91 | 0.66 | 70.98 | 0.00 |
| SM-960-BLUE | NYLON CUFF ADULT DARK BLUE | 134 | Standard Cost | 0.67 | 0.67 | 89.78 | 0.00 |
| SM 960 MGN | NYLON CUFF ADULT MAGENTA | 150 | Standard Cost | 0.67 | 0.00 | 100.50 | 0.00 |
| SM-960-ORANG | NYLON CUFF ADULT ORANGE | 125 | Standard Cost | 0.67 | 0.00 | 83.75 | 0.00 |
| SM 960C | NYLON CUFF GRAY CHILD | 428 | Standard Cost | 0.75 | 0.63 | 321.00 | 0.00 |
| SM 960I | NYLON CUFF GRAY INFANT | 305 | Standard Cost | 0.72 | 0.65 | 219.60 | 0.00 |
| SM-960N | NYLON CUFF GRAY NEWBORN | 15 | Standard Cost | 0.50 | 0.91 | 7.50 | 0.00 |

Bates 044

Page: 26

12/01/10

JAC HEALTHCARE PRODUCTS, INC.

Inventory Valuation    Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|---|
| SM-960X | NYLON CUFF GRAY LG ADULT | 60 | Standard Cost | 3.50 | 1.74 | 210.00 | 0.00 |
| SM 962 | NYLON CUFF D-R GRAY ADULT | 133 | Standard Cost | 1.15 | 0.92 | 152.95 | 0.00 |
| SM-965 | COTTON CUFF ADULT | 1 | Standard Cost | 1.25 | 1.00 | 1.25 | 0.00 |
| SM-970 | LATEX BLADDER 2-TUBE ADULT | 211 | Standard Cost | 0.54 | 0.63 | 113.94 | 0.00 |
| SM-970C | LATEX BLADDER 2-TUBE CHILD | 454 | Standard Cost | 0.46 | 0.80 | 208.84 | 0.00 |
| SM-970I | LATEX BLADDER 2-TUBE INFANT | 300 | Standard Cost | 0.46 | 0.41 | 138.00 | 0.00 |
| SM-970N | LATEX BLADDER 2-TUBE NEWBORN | 21 | Standard Cost | 0.39 | 0.80 | 8.19 | 0.00 |
| SM-970T | LATEX BLADDER 2-TUBE THIGH | 4 | Standard Cost | 1.75 | 1.02 | 7.00 | 0.00 |
| SM-970X | LATEX BLADDER 2-TUBE LG ADULT | 222 | Standard Cost | 1.25 | 0.97 | 277.50 | 0.00 |
| SM-971 | LATEX BLADDER 1-TUBE ADULT | 24 | Standard Cost | 0.85 | 0.69 | 20.40 | 0.00 |
| SM-971C | LATEX BLADDER 1 TUBE CHILD | 399 | Standard Cost | 0.51 | 0.81 | 203.49 | 0.00 |
| SM-971X | LATEX BLADDER 1-TUBE LG ADULT | 345 | Standard Cost | 1.25 | 1.10 | 431.25 | 0.00 |
| SM-980 | NYLON CUFF&BLADR ADULT GRAY | 319 | Standard Cost | 2.13 | 1.67 | 679.47 | 0.00 |
| SM-980-BK | NYLON CUFF & BLADDER BLK | 100 | Standard Cost | 2.13 | 1.70 | 213.00 | 0.00 |
| SM-980-MGN | NYLON CUFF&BLADDR ADLT MAGENT | 245 | Standard Cost | 1.28 | 0.00 | 313.60 | 0.00 |
| SM-980 NAVY | NYLON CUFF & BLADDR ADLT NAVY | 9 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| SM-980-Y | YELLOW NYLON CUFF ADULT | 585 | Standard Cost | 1.25 | 0.04 | 731.25 | 0.00 |
| SM-980I | NYLON CUFF&BLADR INFANT GRAY | 251 | Standard Cost | 1.07 | 6.12 | 268.57 | 0.00 |
| SM-980N | NYLON CUFF&BLADR NEWBORN GRAY | 147 | Standard Cost | 1.07 | 8.07 | 157.29 | 0.00 |
| SM-980T | NYLON CUFF&BLADR THIGH GRAY | 780 | Standard Cost | 2.74 | 8.98 | 2,137.20 | 0.00 |
| SM-980X | NYLON CUFF&BLADR LG ADLT GRAY | 24 | Standard Cost | 3.75 | 0.90 | 90.00 | 0.00 |
| SM-982 | CUFF&BLDR W/STETH ADULT D-RNG | 8 | Standard Cost | 2.29 | 1.83 | 18.32 | 0.00 |
| SM-982X | CUF&BLDR W/STEH D RNG LG ADLT | 226 | Standard Cost | 2.97 | 8.30 | 671.22 | 0.00 |
| SM-985 | CUFF&BLADDR COTTN ADLT GRAY | 722 | Standard Cost | 1.09 | 5.37 | 786.98 | 0.00 |
| SM-985C | COTTON CUFF&BLADDER CHILD GR | 318 | Standard Cost | 1.25 | 0.00 | 397.50 | 0.00 |
| SM-985X | COTTON CUFF&BLADDER LG ADULT | 362 | Standard Cost | 1.88 | 0.01 | 680.56 | 0.00 |
| SP-120BU | COLOR SINGLE HEAD STETH BURG | 82 | Standard Cost | 1.46 | 1.21 | 119.72 | 0.00 |
| SP-120GN | COLOR SINGLE HEAD STETH GREEN | 105 | Standard Cost | 1.33 | 1.17 | 139.65 | 0.00 |
| SP-120M | COLOR SINGLE HEAD STEH MAGENT | 130 | Standard Cost | 1.46 | 1.17 | 189.80 | 0.00 |
| SP-120N | COLOR SINGLE HEAD STETH NAVY | 216 | Standard Cost | 1.46 | 1.18 | 315.36 | 0.00 |
| SP-125BK | PHOTO STETHOSCOPE - BLACK | 84 | Standard Cost | 6.67 | 6.00 | 560.28 | 0.00 |
| SP-125M | PHOTO STETHOSCOPE - MAGENTA | 51 | Standard Cost | 6.67 | 6.00 | 340.17 | 0.00 |
| SP-125PU | PHOTO STETHOSCOPE - PURPLE | 83 | Standard Cost | 6.67 | 6.00 | 553.61 | 0.00 |
| SP-125RB | PHOTO STETHOSCOPE - RYL BLUE | 73 | Standard Cost | 6.67 | 6.00 | 486.91 | 0.00 |
| SP-125T | PHOTO STETHOSCOPE   TEAL | 88 | Standard Cost | 6.67 | 6.00 | 586.96 | 0.00 |
| SP-140 | DISP STETHOSCOPE YELLOW 10/BX | 15 | Standard Cost | 0.93 | 5.50 | 13.95 | 0.00 |
| SP-220N | DUAL HEAD STETHOSCOPE NAVY | 235 | Standard Cost | 1.81 | 2.00 | 425.35 | 0.00 |
| SP-225BK | COLOR DUAL HEAD LW STETH | 183 | Standard Cost | 1.81 | 1.45 | 331.23 | 0.00 |
| SP-225BU | COLOR DUAL HEAD STETH - BURG | 336 | Standard Cost | 1.81 | 1.39 | 608.16 | 0.00 |
| SP-225GN | COLOR DUAL HEAD STETH - GREEN | 227 | Standard Cost | 1.81 | 1.39 | 410.87 | 0.00 |
| SP-225GR | COLOR DUAL HEAD STETH   GRAY | 191 | Standard Cost | 1.81 | 1.32 | 345.71 | 0.00 |
| SP-225LB | COLOR DUAL HEAD STETH L BLUE | 323 | Standard Cost | 1.81 | 1.41 | 584.63 | 0.00 |
| SP-225N | COLOR DUAL HEAD STETH - NAVY | 666 | Standard Cost | 1.81 | 1.33 | 1,205.46 | 0.00 |
| SP-225P | COLOR DUAL HEAD STETH PINK | 81 | Standard Cost | 1.81 | 1.00 | 146.61 | 0.00 |
| SP 225PU | COLOR DUAL HEAD STETH - PURPL | 260 | Standard Cost | 1.81 | 1.33 | 470.60 | 0.00 |
| SP-225R | COLOR DUAL HEAD STETH - RED | 239 | Standard Cost | 1.81 | 1.27 | 432.59 | 0.00 |

Bates 045

Page: 27
12/01/10

JAC HEALTHCARE PRODUCTS, INC.

Inventory Valuation - Single Location

| Item Number | Description | | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cos |
|---|---|---|---|---|---|---|---|---|
| SP 225T | COLOR DUAL HEAD STETH - TEAL | | 274 | Standard Cost | 1.81 | 1.32 | 495.94 | 0.00 |
| SP-230 | TEACHING STETH DUAL HEAD | | 1 | Standard Cost | 1.76 | 2.81 | 1.76 | 0.00 |
| SP-300BK | RAPPAPORT TYPE | BLACK | 7 | Standard Cost | 3.92 | 3.53 | 27.44 | 0.00 |
| SP-300GN | RAPPAPORT TYPE | GREEN | 162 | Standard Cost | 3.92 | 3.00 | 635.04 | 0.00 |
| SP-300GR | RAPPAPORT TYPE | GRAY | 146 | Standard Cost | 3.92 | 3.35 | 572.32 | 0.00 |
| SP-300LB | RAPPAPORT TYPE | LT. BLUE | 67 | Standard Cost | 3.92 | 3.53 | 262.64 | 0.00 |
| SP-300LV | RAPPAPORT TYPE | LAVENDER | 266 | Standard Cost | 3.92 | 3.00 | 1,042.72 | 0.00 |
| SP-300M | RAPPAPORT TYPE | MAGENTA | 57 | Standard Cost | 3.92 | 3.40 | 223.44 | 0.00 |
| SP-300NG | RAPPAPORT TYPE | GREEN NEON | 334 | Standard Cost | 3.92 | 3.01 | 1,309.28 | 0.00 |
| SP-300NO | RAPPAPORT TYPE | ORANGE NEON | 227 | Standard Cost | 3.92 | 3.05 | 889.84 | 0.00 |
| SP-300NP | RAPPAPORT TYPE | PINK NEON | 57 | Standard Cost | 3.92 | 3.00 | 223.44 | 0.00 |
| SP-300NY | RAPPAPORT TYPE | YELLOW NEON | 316 | Standard Cost | 3.92 | 3.06 | 1,238.72 | 0.00 |
| SP-300O | RAPPAPORT TYPE | ORCHID | 333 | Standard Cost | 3.92 | 3.05 | 1,305.36 | 0.00 |
| SP-300PU | RAPPAPORT TYPE | PURPLE | 59 | Standard Cost | 3.92 | 3.47 | 231.28 | 0.00 |
| SP-300R | RAPPAPORT TYPE | RED | 254 | Standard Cost | 3.92 | 3.39 | 995.68 | 0.00 |
| SP-300RB | RAPPAPORT TYPE | ROYAL BLUE | 163 | Standard Cost | 3.92 | 3.53 | 638.96 | 0.00 |
| SP-300T | RAPPAPORT TYPE | TEAL | 17 | Standard Cost | 3.92 | 3.00 | 66.64 | 0.00 |
| SP-300Y | RAPPAPORT TYPE | YELLOW | 356 | Standard Cost | 3.92 | 3.01 | 1,395.52 | 0.00 |
| SP-313 | RAPPAPORT TYPE GOLD | | 50 | Standard Cost | 3.99 | 3.99 | 199.50 | 0.00 |
| SP-410BK | MASTER CARDIOLOGY STETH BLACK | | 40 | Standard Cost | 18.89 | 16.72 | 755.60 | 0.00 |
| SP-410BU | MASTER CARDIOLOGY STETH BURG | | 84 | Standard Cost | 18.33 | 17.00 | 1,539.72 | 0.00 |
| SP-412BK | MASTER LITE STETHOSCOPE BLACK | | 175 | Standard Cost | 8.11 | 7.00 | 1,419.25 | 0.00 |
| SP-412S | MASTER LITE STETH SILVER | | 176 | Standard Cost | 8.11 | 7.00 | 1,427.36 | 0.00 |
| SP 415BK | TRIPLEX CARD III STETH BLACK | | 69 | Standard Cost | 20.56 | 19.00 | 1,418.64 | 0.00 |
| SP-415BU | TRIPLEX CARD III STETH BURG | | 107 | Standard Cost | 20.56 | 19.08 | 2,199.92 | 0.00 |
| SP-420BK | CARDIOLOGY STETH - BLACK | | 91 | Standard Cost | 22.78 | 17.17 | 2,072.98 | 0.00 |
| SP-420GR | CARDIOLOGY STETH - GRAY | | 35 | Standard Cost | 25.06 | 13.00 | 877.10 | 0.00 |
| SP-420R | CARDIOLOGY STETH - BURGUNDY | | 45 | Standard Cost | 25.06 | 13.00 | 1,127.70 | 0.00 |
| SP-422BK | PROF SERIES ADULT STETH BLACK | | 9 | Standard Cost | 10.00 | 11.71 | 90.00 | 0.00 |
| SP-422GR | PROF SERIES ADULT STETH GRAY | | 76 | Standard Cost | 13.25 | 10.66 | 1,007.00 | 0.00 |
| SP-424BK | PROF SERIES PED STETH  BLACK | | 2 | Standard Cost | 13.25 | 10.62 | 26.50 | 0.00 |
| SP-424GR | PROF SERIES PED STETH GRAY | | 1 | Standard Cost | 13.25 | 9.00 | 13.25 | 0.00 |
| SP-424RB | PROF SERIES PED STETH R BLUE | | 50 | Standard Cost | 13.25 | 9.90 | 662.50 | 0.00 |
| SP-480 | ELECTRONIC STETHOSCOPE | | 8 | Standard Cost | 73.23 | 78.00 | 585.84 | 0.00 |
| SP-7 | GOLD PLATE MODEL  BROWN | | 73 | Standard Cost | 25.39 | 25.39 | 1,853.47 | 0.00 |
| SP-900 | STANDARD BINUARLS W/EARTIPS | | 1,660 | Standard Cost | 0.73 | 0.52 | 1,211.80 | 0.00 |
| SP-902 | BINUARL SPRINGS | | 126 | Standard Cost | 0.80 | 0.10 | 100.80 | 0.00 |
| SP-903 | INNER SPRING BINUARL & TUBING | | 13 | Standard Cost | 4.07 | 4.07 | 52.91 | 0.00 |
| SP-904 | SOFT MUSHROOM EARTIP | | 148 | Standard Cost | 0.06 | 0.06 | 8.88 | 0.00 |
| SP-910 | SINGLE HEAD CHESTPIECE | | 766 | Standard Cost | 0.50 | 0.42 | 383.00 | 0.00 |
| SP-915 | BOWLES CHESTPIECE | | 160 | Standard Cost | 1.30 | 1.06 | 208.00 | 0.00 |
| SP-930 | CHESTPIECE FOR SP-424 | | 168 | Standard Cost | 1.33 | 1.33 | 223.44 | 0.00 |
| SP-935 | CHESTPIECE FOR SP-426 | | 91 | Standard Cost | 3.28 | 3.28 | 298.48 | 0.00 |
| SP 956 | LARGE DIAPHRAGM RAPPAPORT | | 104 | Standard Cost | 0.38 | 0.38 | 39.52 | 0.00 |
| SP 959 | SMALL DIAPHRAGM RING | | 176 | Standard Cost | 0.75 | 0.75 | 132.00 | 0.00 |
| SP-962 | SMALL BELL | | 115 | Standard Cost | 0.58 | 0.58 | 66.70 | 0.00 |

Page: 28                                        JAC HEALTHCARE PRODUCTS, INC.
12/01/10                                    Inventory Valuation - Single Location

| Item Number | Description | Qty On Hand | Costing Method | Standard Cost | Average Cost | Total Value for Std Cost | Total Value for Average Cost |
|---|---|---|---|---|---|---|---|
| SP 963 | MEDIUM BELL | 56 | Standard Cost | 0.58 | 0.58 | 32.48 | 0.00 |
| SP-964 | LARGE BELL | 79 | Standard Cost | 0.58 | 0.58 | 45.82 | 0.00 |
| SP-970 | TUBING CLAMP | 186 | Standard Cost | 0.38 | 0.38 | 70.68 | 0.00 |
| SP-972 | TUBING CUP | 96 | Standard Cost | 0.38 | 0.38 | 36.48 | 0.00 |
| SP-977 | ACCESSORY KIT | 45 | Standard Cost | 3.08 | 3.08 | 138.60 | 0.00 |
| SP-980 | HARD PLASTIC EARTIP | 1,462 | Standard Cost | 0.12 | 0.12 | 175.44 | 0.00 |
| SP-990BK | Y-TUBING BLACK | 469 | Standard Cost | 0.19 | 0.15 | 89.11 | 0.00 |
| SP-990BL | Y-TUBING BLUE | 421 | Standard Cost | 0.19 | 0.31 | 79.99 | 0.00 |
| SP-990F | Y-TUBING FUCHSIA | 201 | Standard Cost | 0.19 | 0.08 | 38.19 | 0.00 |
| SP-990GR | Y-TUBING GRAY | 498 | Standard Cost | 0.19 | 0.15 | 94.62 | 0.00 |
| SP-990LV | Y-TUBING LAVENDER | 149 | Standard Cost | 0.19 | 0.08 | 28.31 | 0.00 |
| SP-990N | Y-TUBING NAVY | 154 | Standard Cost | 0.19 | 0.12 | 29.26 | 0.00 |
| SP-990P | Y-TUBING PINK | 204 | Standard Cost | 0.19 | 0.10 | 38.76 | 0.00 |
| SP-990PU | Y TUBING PURPLE | 227 | Standard Cost | 0.19 | 0.00 | 43.13 | 0.00 |
| SP-990R | Y TUBING RED | 165 | Standard Cost | 0.19 | 0.12 | 31.35 | 0.00 |
| SP-990RB | Y-TUBING ROYAL BLUE | 230 | Standard Cost | 0.19 | 0.12 | 43.70 | 0.00 |
| SP-990T | Y-TUBING TEAL | 60 | Standard Cost | 0.19 | 0.03 | 11.40 | 0.00 |
| SP-990Y | Y TUBING YELLOW | 518 | Standard Cost | 0.19 | 0.00 | 98.42 | 0.00 |
| TB-3MBLACK | INT SPRING Y-TUBING BLACK | 170 | Standard Cost | 2.44 | 2.27 | 414.80 | 0.00 |
| TB-3MD.BLUE | INT SPRING Y-TUBING NAVY BLUE | 248 | Standard Cost | 2.44 | 2.00 | 605.12 | 0.00 |
| TB-3MPURPLE | INT SPRING Y-TUBING PURPLE | 96 | Standard Cost | 2.44 | 2.00 | 234.24 | 0.00 |
| TB-3MR.BLUE | INT SPRING Y-TUBING R.BLUE | 220 | Standard Cost | 2.44 | 2.00 | 536.80 | 0.00 |
| TB-3MRED | INT SPRING Y-TUBING RED | 200 | Standard Cost | 2.44 | 2.24 | 488.00 | 0.00 |
| TB-3MTEAL | INT SPRING Y-TUBING TEAL | 220 | Standard Cost | 2.44 | 2.00 | 536.80 | 0.00 |
| ZP55901-L | SFR FOR INV WHEELCHAIR W LOOP | 2 | Standard Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| ZP5591I-BK | ELR INV TYPE - BLACK | 5 | Standard Cost | 22.50 | 18.00 | 112.50 | 0.00 |
| ZP5592 | SFR FOR E&J LT WT  WHEELCHAIR | 19 | Standard Cost | 13.33 | 13.33 | 253.27 | 0.00 |
| ZP5592I | SFR FOR INV LT WT  WHEELCHAIR | 14 | Standard Cost | 13.33 | 10.76 | 186.62 | 0.00 |
| ZP8029 | BATH TRANSFER BENCH | 11 | Standard Cost | 29.75 | 30.00 | 327.25 | 0.00 |

Grand Total                                                                                 407,035.89          0.00

Bates 047

# Exhibit "C"

Bates 048

## Summary of Miscellaneous Assets

**12/29/10**

| ITEM | | QTY | | VALUE | | TOTAL |
|------|---|-----|---|-------|---|-------|
| * DESK / TABLE | - | 27 | x | $100 | = | $ 2,700 |
| * CABINETS | - | 22 | x | $200 | = | $ 4,400 |
| * MONITORS | - | 21 | x | $150 | = | $ 3,150 |
| * COMPUTER | - | 14 | x | $1,500 | = | $ 21,000 |
| * CHAIRS | - | 38 | x | $50 | = | $ 1,900 |
| * SHELVES | - | 37 | x | $200 | = | $ 7,400 |
| * PRINTERS / FAX | - | 10 | x | $500 | = | $ 5,000 |
| * FORKLIFT / LIFT | - | 2 | x | $30,000 | = | $ 60,000 |
| * PALLET JACKS | - | 3 | x | $200 | = | $ 600 |
| +ELECTRIC | - | 1 | x | $3,000 | = | $ 3,000 |
| *VEHICLES | - | 2 | | | | |
| * 1 VAN | | | x | $20,000 | = | $ 20,000 |
| * 1 TRUCK | | | x | $50,000 | = | $ 50,000 |
| * REFRIGERATOR | - | 3 | x | $100 | = | $ 300 |

**TOTAL    $ 179,450**

# Exhibit "D"

Bates 050

Form **1120**

Department of the Treasury
Internal Revenue Service

## U.S. Corporation Income Tax Return

For calendar year 2008 or tax year beginning _____ , 2008, ending _____ , _____

▶ See separate instructions.

OMB No. 1545-0123

**2008**

**A Check if:**
1 a Consolidated return (attach Form 851) .... ☐
  b Life/nonlife consolidated return ..... ☐
2 Personal holding co (attach Sch PH) ... ☐
3 Personal service corp (see instr) ... ☐
4 Schedule M-3 attached .... ☐

Use IRS label. Otherwise, print or type.

JAC INSTRUMENT COMPANY
4550 SO MAYWOOD AVE
VERNON, CA 90058

**B Employer identification number**
95-3353113

**C Date incorporated**
3/29/1979

**D Total assets (see instructions)**
$ 2,689,241.

**E Check if:** (1) ☐ Initial return   (2) ☐ Final return   (3) ☐ Name change   (4) ☐ Address change

| | | | | |
|---|---|---|---|---|
| **I N C O M E** | 1a Gross receipts or sales. 5,972,163. b Less returns & allowances. | c Balance ▶ | 1c | 5,972,163. |
| | 2 Cost of goods sold (Schedule A, line 8) | | 2 | 4,110,664. |
| | 3 Gross profit. Subtract line 2 from line 1c | | 3 | 1,861,499. |
| | 4 Dividends (Schedule C, line 19) | | 4 | |
| | 5 Interest ..... SEE STATEMENT 1 | | 5 | 4,574. |
| | 6 Gross rents | | 6 | |
| | 7 Gross royalties | | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 9 | |
| | 10 Other income (see instructions — attach schedule) | | 10 | |
| | 11 **Total income.** Add lines 3 through 10 | ▶ | 11 | 1,866,073. |
| **D E D U C T I O N S** (See instructions for limitations on deductions) | 12 Compensation of officers (Schedule E, line 4) | | 12 | 46,250. |
| | 13 Salaries and wages (less employment credits) | | 13 | 311,757. |
| | 14 Repairs and maintenance | | 14 | 8,210. |
| | 15 Bad debts | | 15 | |
| | 16 Rents | | 16 | 277,748. |
| | 17 Taxes and licenses .... SEE STATEMENT 2 | | 17 | 43,509. |
| | 18 Interest | | 18 | 95,739. |
| | 19 Charitable contributions | | 19 | |
| | 20 Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) | | 20 | 7,394. |
| | 21 Depletion | | 21 | |
| | 22 Advertising | | 22 | 1,500. |
| | 23 Pension, profit-sharing, etc, plans | | 23 | |
| | 24 Employee benefit programs | | 24 | |
| | 25 Domestic production activities deduction (attach Form 8903) | | 25 | |
| | 26 Other deductions (attach schedule) .... SEE STATEMENT 3 | | 26 | 1,063,720. |
| | 27 **Total deductions.** Add lines 12 through 26 | ▶ | 27 | 1,855,827. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | 28 | 10,246. |
| | 29 **Less:** a Net operating loss deduction (see instructions) .... 29a | | | |
| | b Special deductions (Schedule C, line 20) .... 29b | | 29c | |
| **TAX, REFUNDABLE CREDITS, AND PAYMENTS** | 30 **Taxable income.** Subtract line 29c from line 28 (see instructions) | | 30 | 10,246. |
| | 31 **Total tax** (Schedule J, line 10) | | 31 | 1,537. |
| | 32a 2007 overpayment credited to 2008 . 32a | | | |
| | b 2008 estimated tax payments . 32b | | | |
| | c 2008 refund applied for on Form 4466 . 32c | d Bal ▶ 32d | 0. | |
| | e Tax deposited with Form 7004 | 32e | | |
| | f Credits: (1) Form 2439 (2) Form 4136 | 32f | | |
| | g Refundable credits from Form 3800, line 19c, and Form 8827, line 8c .... 32g | 32h | | 0. |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached ........ ▶ ☒ | | 33 | 50. |
| | 34 **Amount owed.** If line 32g is smaller than the total of lines 31 and 33, enter amount owed | | 34 | 1,587. |
| | 35 **Overpayment.** If line 32g is larger than the total of lines 31 and 33, enter amount overpaid | | 35 | |
| | 36 Enter amount from line 35 you want: Credited to 2009 estimated tax .... ▶ Refunded ▶ | | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

TAXPAYER'S COPY

▲ Signature of officer          Date          ▲ Title

May the IRS discuss this return with the preparer shown below (see instructions)?
☒ Yes   ☐ No

**Paid Preparer's Use Only**

| | | |
|---|---|---|
| Preparer's signature ▶ | CATHERINE LYNSKEY | Date | Check if self-employed ☐ | Preparer's SSN or PTIN P00292861 |
| Firm's name (or yours if self-employed), address, and ZIP code | SAXE, ROTH, DOKOVNA, SCHWARTZ, & LYNSKEY CPAS 7120 HAYVENHURST AVE. STE 409 VAN NUYS, CA 91406 | EIN 95-4556927 Phone no. (818) 782-5444 |

**8AA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

CPCA0205L  12/02/08

Form **1120** (2008)

Bates 051

| Form **1120** | **U.S. Corporation Income Tax Return** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2009 or tax year beginning _____ , 2009, ending _____ , _____ ► See separate instructions. | **2009** |

**A Check if:**
1 a Consolidated return (attach Form 851) . ☐
b Life/nonlife consolidated return . . . . . ☐
2 Personal holding co (attach Sch PH) . ☐
3 Personal service corp (see instr) . . ☐
4 Schedule M-3 attached . . . . ☐

Use IRS label. Otherwise, print or type.

JAC INSTRUMENT COMPANY
4550 SO MAYWOOD AVE
VERNON, CA 90058

**B** Employer identification number
95-3353113
**C** Date incorporated
3/29/1979
**D** Total assets (see instructions)
$ 2,258,396.

**E** Check if: **(1)** ☐ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change  **(4)** ☐ Address change

| | | | | |
|---|---|---:|---|---:|
| **I N C O M E** | 1 a Gross receipts or sales. | 5,171,095. | b Less returns & allowances. | c Balance ► **1c** 5,171,095. |
| | 2 Cost of goods sold (Schedule A, line 8) | | **2** | 3,402,642. |
| | 3 Gross profit. Subtract line 2 from line 1c | | **3** | 1,768,453. |
| | 4 Dividends (Schedule C, line 19) | | **4** | |
| | 5 Interest . . . . . . . . . SEE STATEMENT 1 | | **5** | 2,882. |
| | 6 Gross rents | | **6** | |
| | 7 Gross royalties | | **7** | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | **8** | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **9** | |
| | 10 Other income (see instructions — attach schedule) | | **10** | |
| | 11 **Total income.** Add lines 3 through 10 ► | | **11** | 1,771,335. |
| **D E D U C T I O N S** (See instructions for limitations on deductions) | 12 Compensation of officers (Schedule E, line 4) | | **12** | 48,100. |
| | 13 Salaries and wages (less employment credits) | | **13** | 310,702. |
| | 14 Repairs and maintenance | | **14** | 14,258. |
| | 15 Bad debts | | **15** | 86,365. |
| | 16 Rents | | **16** | 212,140. |
| | 17 Taxes and licenses . . . . . . . SEE STATEMENT 2 | | **17** | 36,768. |
| | 18 Interest | | **18** | 70,564. |
| | 19 Charitable contributions | | **19** | |
| | 20 Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) | | **20** | 21,707. |
| | 21 Depletion | | **21** | |
| | 22 Advertising | | **22** | |
| | 23 Pension, profit-sharing, etc, plans | | **23** | |
| | 24 Employee benefit programs | | **24** | |
| | 25 Domestic production activities deduction (attach Form 8903) | | **25** | |
| | 26 Other deductions (attach schedule) . . . . . SEE STATEMENT 3 | | **26** | 960,085. |
| | 27 **Total deductions.** Add lines 12 through 26 ► | | **27** | 1,760,689. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | **28** | 10,646. |
| | 29 **Less: a** Net operating loss deduction (see instructions) | **29a** | | |
| | **b** Special deductions (Schedule C, line 20) | **29b** | **29c** | |
| **TAX, REFUNDABLE CREDITS AND PAYMENTS** | 30 **Taxable income.** Subtract line 29c from line 28 (see instructions) | | **30** | 10,646. |
| | 31 **Total tax** (Schedule J, line 10) | | **31** | 1,597. |
| | 32a 2008 overpayment credited to 2009 | **32a** | | |
| | b 2009 estimated tax payments | **32b** | | |
| | c 2009 refund applied for on Form 4466 | **32c** | d Bal ► **32d** 0. | |
| | e Tax deposited with Form 7004 | | **32e** | |
| | f Credits: **(1)** Form 2439 | **(2)** Form 4136 | **32f** | |
| | g Refundable credits from Form 3800, line 19c, and Form 8827, line 8c | **32g** | **32h** | 0. |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☒ | | **33** | 37. |
| | 34 **Amount owed.** If line 32h smaller than the total of lines 31 and 33, enter amount owed | | **34** | 1,634. |
| | 35 **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | **35** | |
| | 36 Enter amount from line 35 you want: Credited to 2010 estimated tax _____ Refunded ► | | **36** | |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

TAXPAYER'S COPY

Signature of officer _____  Date _____  Title _____

May the IRS discuss this return with the preparer shown below (see instructions)?  ☐ Yes  ☐ No

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature ► CATHERINE LYNSKEY | Date | Check if self-employed ☐ | Preparer's SSN or PTIN P00292861 |
| Firm's name (or yours if self-employed), address, and ZIP code | SAXE, ROTH, DOKOVNA, SCHWARTZ, & LYNSKEY CPAS 7120 HAYVENHURST AVE. STE 409 VAN NUYS, CA 91406 | | EIN 95-4556927 Phone no. (818) 782-5444 |

BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    CPCA0205L  10/21/09    Form **1120** (2009)

# Exhibit "E"

JAC INSTRUMENT CO, INC.
INCOME STATEMENT
FOR THE NINE MONTHS THEN ENDED SEPTEMBER 30, 2010

| | | |
|---|---:|---:|
| Net Sales | | 3,302,248.00 |
| | | |
| Beginning inventory | 1,121,478.00 | |
| Purchases | 1,910,683.00 | |
| Import duty and custom | 11,043.00 | |
| Freight -in | 134,996.00 | |
| Less: ending inventory | (743,925.00) | |
| Cost of sales | | 2,434,275.00 |
| | | |
| Gross profit | | 867,973.00 |
| | | |
| Total operating expenses | | (1,083,328.00) |
| | | |
| Income from operations | | (215,355.00) |
| | | - |
| Other income/expense    Interest income | 1,191.00 | |
| Total other income | | 1,191.00 |
| | | |
| Income before income taxes | | (214,164.00) |
| | | |
| Estimated income taxes | | |
| | | |
| Net income | | |
| | | |
| Retained earnings, beg | | 68,132.00 |
| | | (2,780.00) |
| Retained earnings, end | | (148,812.00) |

JAC INSTRUMENT CO, INC.
SCHEDULE OF OPERATING EXPENSES- DRAFT
FOR THE NINE MONTHS THEN ENDED SEPTEMBER 30, 2010

| | | |
|---|---:|---|
| Advertising and Marketing | 12,386.00 | - |
| Auto exp | 48,412.00 | - |
| Cc discount | 12,147.00 | |
| Computer exp | 9,175.00 | - |
| Commissions | 235,677.00 | - |
| Depreciation | | |
| Employment taxes | 24,983.00 | |
| Equipment  rental | 3,235.00 | - |
| Freight and delivery NET | 72,078.00 | |
| Insurance | 91,364.00 | - |
| Interest exp | 57,377.00 | - |
| Legal and accounting | 2,300.00 | |
| Bank charges | 9,994.00 | - |
| Office, postage and dues | 31,424.00 | - |
| Rent | 150,500.00 | - |
| Repairs and maintenance | 7,964.00 | - |
| Salaries- officers | 37,000.00 | - |
| - administration | 131,952.00 | - |
| - warehouse | 85,263.00 | - |
| Shows | 3,097.00 | |
| Taxes & licenses | 6,388.00 | - |
| Telephone | 15,580.00 | - |
| Utilities | 9,344.00 | - |
| Warehouse exp & labor | 25,688.00 | - |
| | | |
| TOTAL | 1,083,328.00 | |

# Exhibit "F"

Bates 056

**JAC Instrument Company**
**Eight Week Budget through 3/4/11**

**Cash Statement**

| | 14-Jan | 21-Jan | 28-Jan | 4-Feb | 11-Feb | 18-Feb | 25-Feb | 4-Mar |
|---|---|---|---|---|---|---|---|---|
| Collections | 57000 | 57000 | 57000 | 57000 | 57000 | 57000 | 57000 | 57000 |
| | | | | | | | | |
| **Cost of Sales** | | | | | | | | |
| Purchases and Supplies | 35910 | 31500 | 31500 | 31500 | 31500 | 31500 | 31500 | 31500 |
| Shop Labor | 3231 | | 3231 | | 3231 | | 3231 | |
| | | | | | | | | |
| Total Cost of Sales | 39141 | 31500 | 34731 | 31500 | 34731 | 31500 | 34731 | 31500 |
| | | | | | | | | |
| Automobile | 2981 | | | | 2981 | | | |
| Bank Charges | | | | | | | | |
| Interest (Adequate Protection Payment) | | 250.00 | 250.00 | 250.00 | | 250.00 | 250.00 | 250.00 |
| Insurance | 4000 | | | 550 | 4000 | | | 550 |
| Licenses | 200 | | | | 5000 | | | |
| Repairs & Maintenance | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| Supplies | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Office Expense | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| Salaries and Wages | 6600 | 6600 | 6600 | 6600 | 6600 | 6600 | 6600 | 6600 |
| Officer Salaries | 4615 | 4615 | 4615 | 4615 | 4615 | 4615 | 4615 | 4615 |
| Outside Services | 6250 | 6250 | | 6250 | | 6250 | | 6250 |
| Postage and Shipping | 6000 | | | | 6000 | | | |
| Rent | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 |
| Payroll Taxes | 1717 | 1717 | 1717 | 17000 | 1717 | 1717 | 1717 | 17000 |
| Sales Expense | | 16500 | | 2000 | | 16500 | | 2000 |
| Taxes - Other | 100 | | | | 100 | | | |
| Utilities | 1100 | 1100 | 1100 | | 1100 | 1100 | 1100 | |
| US Trustee | | | | | | | | |
| Miscellaneous | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| | | | | | | | | |
| Total Expenses | 27763 | 24450 | 15732 | 27500 | 32763 | 24450 | 15732 | 27500 |
| | | | | | | | | |
| Net Profit or Loss | -9904 | 1050 | 6537 | -2000 | -10494 | 1050 | 6537 | -2000 | -9224 |

* Negative $9224 does not account for cash on hand.

# Exhibit "G"

# UCC FINANCING STATEMENT

**FOLLOW INSTRUCTIONS (front and back) CAREFULLY**

**A. NAME & PHONE OF CONTACT AT FILER [optional]**
Diligenz
(800)858-5294

**B. SEND ACKNOWLEDGMENT TO: (Name and Address)**
DILIGENZ INC
6500 HARBOR HEIGHTS PKWY STE 400
MUKILTEO, WA 98275
USA

DOCUMENT NUMBER: 13523720002
FILING NUMBER: 07-7123084375
FILING DATE: 07/27/2007 08:06
IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

**1. DEBTOR'S EXACT FULL LEGAL NAME - Insert only one debtor name (1a or 1b) - do not abbreviate or combine names**

| 1a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| JAC. Instrument Company | | | |

| 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|
| | | | |

| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 4550 South Maywood Avenue | Vernon | CA | 90058 | USA |

| 1d. SEE INSTRUCTIONS | ADD'L DEBTOR INFO | 1e. TYPE OF ORGANIZATION | 1f. JURISDICTION OF ORGANIZATION | 1g. ORGANIZATIONAL ID#, if any |
|---|---|---|---|---|
| | | Corporation | CA | 00886603 ☐NONE |

**2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - Insert only one debtor name (2a or 2b) - do not abbreviate or combine names**

| 2a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| | | | |

| 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|
| | | | |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

| 2d. SEE INSTRUCTIONS | ADD'L DEBTOR INFO | 2e. TYPE OF ORGANIZATION | 2f. JURISDICTION OF ORGANIZATION | 2g. ORGANIZATIONAL ID#, if any |
|---|---|---|---|---|
| | | | | ☐NONE |

**3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - insert only one secured party name (3a or 3b)**

| 3a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| Comerica Bank | | | |

| 3b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|
| | | | |

| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 75 E. Trimble Road, MC 4770 | San Jose, | CA | 95131 | USA |

**4. This FINANCING STATEMENT covers the following collateral:**

All personal property of Debtor of every kind, whether presently existing or hereafter created or acquired, and wherever located, including but not limited to: (a) all accounts (including health-care-insurance receivables), chattel paper (including tangible and electronic chattel paper), deposit accounts, documents (including negotiable documents), equipment (including all accessions and additions thereto), general intangibles (including payment intangibles and software), goods (including fixtures), instruments (including promissory notes), inventory (including all goods held for sale or lease or to be furnished under a contract of service, and including returns and repossessions), investment property (including securities and securities entitlements), letter of credit rights, money, and all of Debtor's books and records with respect to any of the foregoing, and the computers and equipment containing said books and records; and (b) any and all cash proceeds and/or noncash proceeds thereof, including, without limitation, insurance proceeds, and all supporting obligations and the security therefor or for any right to payment. All terms above have the meanings given

| 5. ALT DESIGNATION: ☐LESSEE/LESSOR ☐CONSIGNEE/CONSIGNOR ☐BAILEE/BAILOR ☐SELLER/BUYER ☐AG. LIEN ☐NON-UCC FILING |
|---|

| ☐6. This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS Attach Addendum [if applicable] | 7. Check to REQUEST SEARCH REPORT(S) on Debtor(s) [ADDITIONAL FEE] [optional] ☐All Debtors ☐Debtor 1 ☐Debtor 2 |
|---|---|

**8. OPTIONAL FILER REFERENCE DATA**
JAC. Instrument Company [27961752]

**FILING OFFICE COPY**

Page 2

# UCC FINANCING STATEMENT ADDENDUM

FOLLOW INSTRUCTIONS (front and back) CAREFULLY

**8. NAME OF FIRST DEBTOR (1a or 1b) ON RELATED FINANCING STATEMENT**

| 9a. ORGANIZATION'S NAME | | |
|---|---|---|
| JAC. Instrument Company | | |

| OR | 9b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME, SUFFIX |
|---|---|---|---|

**10. MISCELLANEOUS:**

DOCUMENT NUMBER: 13523720002
IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

**11. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - Insert only one debtor name (1a or 1b) - do not abbreviate or combine names**

| 11a. ORGANIZATION'S NAME | | | |
|---|---|---|---|

| OR | 11b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|---|

| 11c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

| 11d. SEE INSTRUCTIONS | ADD'L DEBTOR INFO | 11e. TYPE OF ORGANIZATION | 11f. JURISDICTION OF ORGANIZATION | 11g. ORGANIZATIONAL ID#, if any |
|---|---|---|---|---|
| | | | | ☐ NONE |

**12. ☐ ADDITIONAL SECURED PARTY'S or ☐ ASSIGNOR S/P'S NAME - Insert only one name (12a or 12b)**

| 12a. ORGANIZATION'S NAME | | | |
|---|---|---|---|

| OR | 12b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|---|

| 12c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

**13.** This FINANCING STATEMENT covers ☐ timber to be cut or ☐ as-extracted collateral, or is filed as a ☐ fixture filing.

**14.** Description of real estate:

**16.** Additional collateral description:

to them in the California Uniform Commercial Code, as amended or supplemented from time to time.

**15.** Name and address of RECORD OWNER of above-described real estate
(if Debtor does not have a record interest):

**17.** Check **only** if applicable and check **only** one box.
Debtor is a ☐ Trust or ☐ Trustee acting with respect to property held in trust or ☐ Decedent's Estate

**18.** Check **only** if applicable and check **only** one box.
☐ Debtor is a TRANSMITTING UTILITY
☐ Filed in connection with a Manufactured-Home Transaction - effective 30 years
☐ Filed in connection with a Public-Finance Transaction - effective 30 years

FILING OFFICE COPY



0122660394



## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS (front and back) CAREFULLY

**A. NAME & PHONE OF CONTACT AT FILER** [optional]
(440) 461-9661                    CA SOS

**B. SEND ACKNOWLEDGMENT TO:** (Name and Address)

> NCS Financial Services
> PO Box 24101
> Cleveland, OH 44124
> sales@ncscredit.com

FILED
SACRAMENTO, CA
AUG 08, 2001 AT 1700
BILL JONES
SECRETARY OF STATE

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**1. DEBTOR'S EXACT FULL LEGAL NAME** - Insert only one debtor name (1a or 1b) - do not abbreviate or combine names

| 1a. ORGANIZATION'S NAME |  |  |  |
|---|---|---|---|
| JAC. Instrument Company |  |  |  |

OR

| 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|
|  |  |  |  |

| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 21344 Deering Court | Canoga Park | CA | 91304 | USA |

| 1d. TAX ID #: SSN OR EIN | ADD'L INFO RE ORGANIZATION DEBTOR | 1e. TYPE OF ORGANIZATION | 1f. JURISDICTION OF ORGANIZATION | 1g. ORGANIZATIONAL ID #, if any |
|---|---|---|---|---|
|  |  | Corporation | California | CA-C0886603 ☐ NONE |

**2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME** - Insert only one debtor name (2a or 2b) - do not abbreviate or combine names

| 2a. ORGANIZATION'S NAME |  |  |  |
|---|---|---|---|
| JAC Healthcare Products |  |  |  |

OR

| 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|
|  |  |  |  |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 21344 Deering Court | Canoga Park | CA | 91304 | USA |

| 2d. TAX ID #: SSN OR EIN | ADD'L INFO RE ORGANIZATION DEBTOR | 2e. TYPE OF ORGANIZATION | 2f. JURISDICTION OF ORGANIZATION | 2g. ORGANIZATIONAL ID #, if any |
|---|---|---|---|---|
|  |  | DBA Name | California | ☑ NONE |

**3. SECURED PARTY'S NAME** (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - Insert only one secured party name (3a or 3b)

| 3a. ORGANIZATION'S NAME |  |  |  |
|---|---|---|---|
| Invacare Corporation |  |  |  |

OR

| 3b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|
|  |  |  |  |

| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| One Invacare Way | Elyria | OH | 44035 | USA |

**4. This FINANCING STATEMENT covers the following collateral:**

All equipment, inventory, goods, merchandise, parts and supplies including repossessions and returns and all embedded and non-embedded software now held or hereafter acquired by Debtor from Secured Party, and all accounts, including deposit accounts, contract rights, documents, instruments, general intangibles and chattel paper of Debtor now existing or hereafter arising out of or with respect to such and all proceeds including lease/rental proceeds and any proceeds derived from Third Party Reimbursers including Healthcare/Insurance or non Insurance Receivables of any kind and products of all the foregoing, and any Account(s) Receivable(s) created and/or generated from the sale, lease or rental of all the foregoing, and all other assets of the Debtor including all equipment, inventory, goods, merchandise, parts and supplies including repossessions and returns and all embedded and non-embedded software, accounts, deposit accounts, Account(s) Receivable including Healthcare/Insurance or non Insurance Receivables, fixtures and property of the Debtor now existing or hereinafter acquired or created, and wherever situated, including all proceeds derived from the sale, lease or rental of any of the Debtor's assets including, but not limited, to Third Party Reimbursers.

Please see attached Addendum for additional Secured Party name and address.

| 5. ALTERNATIVE DESIGNATION [if applicable]: | ☐ LESSEE/LESSOR | ☐ CONSIGNEE/CONSIGNOR | ☐ BAILEE/BAILOR | ☐ SELLER/BUYER | ☐ AG. LIEN | ☐ NON-UCC FILING |
|---|---|---|---|---|---|---|

| 6. ☐ This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS.  Attach Addendum [if applicable] | 7. Check to REQUEST SEARCH REPORT(s) on Debtor(s) [ADDITIONAL FEE] [optional] | ☐ All Debtors | ☐ Debtor 1 | ☐ Debtor 2 |
|---|---|---|---|---|

**8. OPTIONAL FILER REFERENCE DATA**
NCS #753995

FILING OFFICE COPY — NATIONAL UCC FINANCING STATEMENT (FORM UCC1) (REV. 07/29/98)

## UCC FINANCING STATEMENT ADDENDUM

FOLLOW INSTRUCTIONS (front and back) CAREFULLY

**9. NAME OF FIRST DEBTOR (1a or 1b) ON RELATED FINANCING STATEMENT**

**0122660394**

OR

| 9a. ORGANIZATION'S NAME | | |
|---|---|---|
| JAC. Instrument Company | | |
| 9b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME,SUFFIX |

**10. MISCELLANEOUS:**

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**11. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME -** insert only one name (11a or 11b) - do not abbreviate or combine names

OR

| 11a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| 11b. INDIVIDUAL'S LAST NAME | | FIRST NAME | | MIDDLE NAME | SUFFIX |
| 11c. MAILING ADDRESS | | CITY | STATE | POSTAL CODE | COUNTRY |
| 11d. TAX ID #:  SSN OR EIN | ADD'L INFO RE ORGANIZATION DEBTOR | 11e. TYPE OF ORGANIZATION | 11f. JURISDICTION OF ORGANIZATION | 11g. ORGANIZATIONAL ID #, if any | ☐ NONE |

**12. ☑ ADDITIONAL SECURED PARTY'S or ☐ ASSIGNOR S/P'S NAME -** insert only one name (12a or 12b)

OR

| 12a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| Invacare Credit Corporation | | | | | |
| 12b. INDIVIDUAL'S LAST NAME | | FIRST NAME | | MIDDLE NAME | SUFFIX |
| 12c. MAILING ADDRESS | | CITY | STATE | POSTAL CODE | COUNTRY |
| One Invacare Way | | Elyria | OH | 44035 | USA |

**13.** This FINANCING STATEMENT covers ☐ timber to be cut or ☐ as-extracted collateral, or is filed as a ☐ fixture filing.

**14.** Description of real estate:

**16.** Additional collateral description:

**15.** Name and address of a RECORD OWNER of above-described real estate (if Debtor does not have a record interest):

**17.** Check only if applicable and check only one box.
Debtor is a ☐ Trust or ☐ Trustee acting with respect to property held in trust or ☐ Decedent's Estate

**18.** Check only if applicable and check only one box.
☐ Debtor is a TRANSMITTING UTILITY
☐ Filed in connection with a Manufactured-Home Transaction — effective 30 years
☐ Filed in connection with a Public-Finance Transaction — effective 30 years

FILING OFFICE COPY — NATIONAL UCC FINANCING STATEMENT ADDENDUM (FORM UCC1Ad) (REV. 07/29/98)

Bates 062

## UCC FINANCING STATEMENT

**FOLLOW INSTRUCTIONS (front and back) CAREFULLY**

**A. NAME & PHONE OF CONTACT AT FILER [optional]**

**B. SEND ACKNOWLEDGMENT TO: (Name and Address)**
UCC DIRECT SERVICES
2727 ALLEN PARKWAY
HOUSTON, TX 77019
USA

DOCUMENT NUMBER: 21661070002
FILING NUMBER: 09-7202131378
FILING DATE: 07/13/2009 09:27
IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

**1. DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (1a or 1b) - do not abbreviate or combine names**

| | | | | |
|---|---|---|---|---|
| **1a. ORGANIZATION'S NAME** JAC. INSTRUMENT COMPANY | | | | |
| **1b. INDIVIDUAL'S LAST NAME** | **FIRST NAME** | **MIDDLE NAME** | | **SUFFIX** |
| **1c. MAILING ADDRESS** 4550 S Maywood Ave | **CITY** Vernon | **STATE** CA | **POSTAL CODE** 90058 | **COUNTRY** USA |
| **1d. SEE INSTRUCTIONS** | **ADD'L DEBTOR INFO** | **1e. TYPE OF ORGANIZATION** Corporation | **1f. JURISDICTION OF ORGANIZATION** CA | **1g. ORGANIZATIONAL ID#, if any** 00886603 ☐ NONE |

**2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (2a or 2b) - do not abbreviate or combine names**

| | | | | |
|---|---|---|---|---|
| **2a. ORGANIZATION'S NAME** | | | | |
| **2b. INDIVIDUAL'S LAST NAME** | **FIRST NAME** | **MIDDLE NAME** | | **SUFFIX** |
| **2c. MAILING ADDRESS** | **CITY** | **STATE** | **POSTAL CODE** | **COUNTRY** |
| **2d. SEE INSTRUCTIONS** | **ADD'L DEBTOR INFO** | **2e. TYPE OF ORGANIZATION** | **2f. JURISDICTION OF ORGANIZATION** | **2g. ORGANIZATIONAL ID#, if any** ☐ NONE |

**3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - insert only one secured party name (3a or 3b)**

| | | | | |
|---|---|---|---|---|
| **3a. ORGANIZATION'S NAME** KEY EQUIPMENT FINANCE INC. | | | | |
| **3b. INDIVIDUAL'S LAST NAME** | **FIRST NAME** | **MIDDLE NAME** | | **SUFFIX** |
| **3c. MAILING ADDRESS** 1000 SOUTH MCCASLIN BLVD | **CITY** SUPERIOR | **STATE** CO | **POSTAL CODE** 80027 | **COUNTRY** USA |

**4. This FINANCING STATEMENT covers the following collateral:**
All of Debtor's right, title and interest in and to all Goods described in any present or future leases, loans, conditional sale agreements or other such agreements and all Schedules and attachments thereto between Debtor and Secured Party, together with all proceeds therefrom, accessions thereto, and replacements and substitutions therefore. A LIST OF THE SPECIFIC GOODS CAN BE OBTAINED
FROM SECURED PARTY UPON REQUEST.

**5. ALT DESIGNATION:** ☐ LESSEE/LESSOR ☐ CONSIGNEE/CONSIGNOR ☐ BAILEE/BAILOR ☐ SELLER/BUYER ☐ AG. LIEN ☐ NON-UCC FILING

☐ **6. This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS**
Attach Addendum [if applicable]

**7. Check to REQUEST SEARCH REPORT(S) on Debtor(s)**
[ADDITIONAL FEE]     [optional] ☐ All Debtors ☐ Debtor 1 ☐ Debtor 2

**8. OPTIONAL FILER REFERENCE DATA**
CA-0-37182593-BPU 4

**FILING OFFICE COPY**

## UCC FINANCING STATEMENT

**FOLLOW INSTRUCTIONS (front and back) CAREFULLY**

**A. NAME & PHONE OF CONTACT AT FILER [optional]**

**B. SEND ACKNOWLEDGMENT TO: (Name and Address)**

UCC DIRECT SERVICES
2727 ALLEN PARKWAY
HOUSTON. TX 77019
USA

DOCUMENT NUMBER: 22407760002
FILING NUMBER: 09-7208978686
FILING DATE: 09/23/2009 13:01
IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

**1. DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (1a or 1b) - do not abbreviate or combine names**

| | | | | |
|---|---|---|---|---|
| **1a. ORGANIZATION'S NAME** J.A.C. INSTRUMENT COMPANY | | | | |
| **1b. INDIVIDUAL'S LAST NAME** | **FIRST NAME** | **MIDDLE NAME** | **SUFFIX** | |

| **1c. MAILING ADDRESS** 4550 S Maywood Ave | **CITY** Vernon | **STATE** CA | **POSTAL CODE** 90058 | **COUNTRY** USA |
|---|---|---|---|---|

| **1d. SEE INSTRUCTIONS** | **ADD'L DEBTOR INFO** | **1e. TYPE OF ORGANIZATION** Corporation | **1f. JURISDICTION OF ORGANIZATION** CA | **1g. ORGANIZATIONAL ID#, if any** 00886603 ☐ NONE |
|---|---|---|---|---|

**2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (2a or 2b) - do not abbreviate or combine names**

| | | | | |
|---|---|---|---|---|
| **2a. ORGANIZATION'S NAME** | | | | |
| **2b. INDIVIDUAL'S LAST NAME** | **FIRST NAME** | **MIDDLE NAME** | **SUFFIX** | |

| **2c. MAILING ADDRESS** | **CITY** | **STATE** | **POSTAL CODE** | **COUNTRY** |
|---|---|---|---|---|

| **2d. SEE INSTRUCTIONS** | **ADD'L DEBTOR INFO** | **2e. TYPE OF ORGANIZATION** | **2f. JURISDICTION OF ORGANIZATION** | **2g. ORGANIZATIONAL ID#, if any** ☐ NONE |
|---|---|---|---|---|

**3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - insert only one secured party name (3a or 3b)**

| | | | |
|---|---|---|---|
| **3a. ORGANIZATION'S NAME** KEY EQUIPMENT FINANCE INC. | | | |
| **3b. INDIVIDUAL'S LAST NAME** | **FIRST NAME** | **MIDDLE NAME** | **SUFFIX** |

| **3c. MAILING ADDRESS** 1000 SOUTH MCCASLIN BLVD | **CITY** SUPERIOR | **STATE** CO | **POSTAL CODE** 80027 | **COUNTRY** USA |
|---|---|---|---|---|

**4. This FINANCING STATEMENT covers the following collateral:**

All of Debtor's right, title and interest in and to all Goods described in any present or future leases, loans, conditional sale agreements or other such agreements and all Schedules and attachments thereto between Debtor and Secured Party, together with all proceeds therefrom, accessions thereto, and replacements and substitutions therefore. A LIST OF THE SPECIFIC GOODS CAN BE OBTAINED FROM SECURED PARTY UPON REQUEST.

**5. ALT DESIGNATION:** ☐ LESSEE/LESSOR ☐ CONSIGNEE/CONSIGNOR ☐ BAILEE/BAILOR ☐ SELLER/BUYER ☐ AG. LIEN ☐ NON-UCC FILING

**6. This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS** Attach Addendum [if applicable]

**7. Check to REQUEST SEARCH REPORT(S) on Debtor(s)** [ADDITIONAL FEE]    [optional] ☐ All Debtors ☐ Debtor 1 ☐ Debtor 2

**8. OPTIONAL FILER REFERENCE DATA**
CA-0-39121432-bpu

FILING OFFICE COPY

# UCC FINANCING STATEMENT

**FOLLOW INSTRUCTIONS (front and back) CAREFULLY**

**A. NAME & PHONE OF CONTACT AT FILER [optional]**
Corporation Service Company
800-858-5294

**B. SEND ACKNOWLEDGMENT TO: (Name and Address)**
CORPORATION SERVICE COMPANY
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL 62703
USA

DOCUMENT NUMBER: 26212230002
FILING NUMBER: 10-7244003192
FILING DATE: 09/07/2010 09:12
IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

**1. DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (1a or 1b) - do not abbreviate or combine names**

| 1a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| JAC. Instrument Company | | | |

OR
| 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|
| | | | |

| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 4550 Maywood Avenue | Vernon | CA | 90058 | USA |

| 1d. SEE INSTRUCTIONS | ADD'L DEBTOR INFO | 1e. TYPE OF ORGANIZATION | 1f. JURISDICTION OF ORGANIZATION | 1g. ORGANIZATIONAL ID#, if any ☐NONE |
|---|---|---|---|---|
| | | Corporation | CA | C0886603 |

**2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (2a or 2b) - do not abbreviate or combine names**

| 2a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| | | | |

OR
| 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|
| | | | |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

| 2d. SEE INSTRUCTIONS | ADD'L DEBTOR INFO | 2e. TYPE OF ORGANIZATION | 2f. JURISDICTION OF ORGANIZATION | 2g. ORGANIZATIONAL ID#, if any ☐NONE |
|---|---|---|---|---|
| | | | | |

**3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - insert only one secured party name (3a or 3b)**

| 3a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| PNCEF, LLC | | | |

OR
| 3b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|
| | | | |

| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 995 Dalton Ave. | Cincinnati | OH | 45203 | USA |

**4. This FINANCING STATEMENT covers the following collateral:**

All equipment and other goods, all software and other general intangibles, and other property which are described on Installment Purchase Agreement Number 138193600 and Equipment Schedule A attached hereto and made a part hereof, whether now owned or existing or
hereafter acquired or arising, all replacements, substitutions, attachments, accessions, upgrades, parts and additions to such property, all supporting obligations pertaining to the foregoing, and all proceeds of the foregoing (cash and non-cash), including, without limitation, insurance proceeds and condemnation awards and all proceeds in the form of accounts, chattel paper, general intangibles, goods or instruments.

JAC. Instrument Company
4550 Maywood Avenue

**5. ALT DESIGNATION:** ☑LESSEE/LESSOR ☐CONSIGNEE/CONSIGNOR ☐BAILEE/BAILOR ☐SELLER/BUYER ☐AG. LIEN ☐NON-UCC FILING

| ☐6. This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS Attach Addendum [if applicable] | 7. Check to REQUEST SEARCH REPORT(S) on Debtor(s) [ADDITIONAL FEE]    [optional] ☐All Debtors ☐Debtor 1 ☐Debtor 2 |
|---|---|

**8. OPTIONAL FILER REFERENCE DATA**
[52627175]

**FILING OFFICE COPY**

Page 2

# UCC FINANCING STATEMENT ADDENDUM

FOLLOW INSTRUCTIONS (front and back) CAREFULLY

**8. NAME OF FIRST DEBTOR (1a or 1b) ON RELATED FINANCING STATEMENT**

| 9a. ORGANIZATION'S NAME |
| --- |
| JAC. Instrument Company |

| OR | 9b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME, SUFFIX |
| --- | --- | --- | --- |
| | | | |

**10. MISCELLANEOUS:**

DOCUMENT NUMBER: 26212230002
IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

**11. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (1a or 1b) - do not abbreviate or combine names**

| 11a. ORGANIZATION'S NAME |
| --- |
| |

| OR | 11b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
| --- | --- | --- | --- | --- |
| | | | | |

| 11c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| --- | --- | --- | --- | --- |
| | | | | |

| 11d. SEE INSTRUCTIONS | ADD'L DEBTOR INFO | 11e. TYPE OF ORGANIZATION | 11f. JURISDICTION OF ORGANIZATION | 11g. ORGANIZATIONAL ID#, if any |
| --- | --- | --- | --- | --- |
| | | | | ☐ NONE |

**12. ☐ ADDITIONAL SECURED PARTY'S or ☐ ASSIGNOR S/P'S NAME - insert only one name (12a or 12b)**

| 12a. ORGANIZATION'S NAME |
| --- |
| |

| OR | 12b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
| --- | --- | --- | --- | --- |
| | | | | |

| 12c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| --- | --- | --- | --- | --- |
| | | | | |

**13. This FINANCING STATEMENT covers ☐ timber to be cut or ☐ as-extracted collateral, or is filed as a ☐ fixture filing.**

**14. Description of real estate:**

**15. Name and address of RECORD OWNER of above-described real estate (if Debtor does not have a record interest):**

**16. Additional collateral description:**

Vernon, CA 90058
County: Los Angeles
********* Equipment List for above location ************
Qty Ser # Description
165 Microsoft Windows
Professional Sngl Software Assurence Open Value 1 License Addt'l.
Product 3 Year Axquired Year 1
165 Microsoft Office Professinal
2010 4 Operating Edition, x64,
Includes 10 CALs

**17. Check only if applicable and check only one box.**
Debtor is a ☐ Trust or ☐ Trustee acting with respect to property held in trust or ☐ Decedent's Estate

**18. Check only if applicable and check only one box.**
☐ Debtor is a TRANSMITTING UTILITY
☐ Filed in connection with a Manufactured-Home Transaction - effective 30 years
☐ Filed in connection with a Public-Finance Transaction - effective 30 years

FILING OFFICE COPY

Page 3

# UCC FINANCING STATEMENT ADDENDUM

**FOLLOW INSTRUCTIONS (front and back) CAREFULLY**

| 1. NAME OF FIRST DEBTOR (1a or 1b) ON RELATED FINANCING STATEMENT | | |
|---|---|---|
| **1a. ORGANIZATION'S NAME** JAC. Instrument Company | | |
| OR **1b. INDIVIDUAL'S LAST NAME** | **FIRST NAME** | **MIDDLE NAME, SUFFIX** |

2. MISCELLANEOUS:

DOCUMENT NUMBER: 26212230002
IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

3. This FINANCING STATEMENT covers the following collateral:

4 Microsoft SQL Server 2008 Standard (4 Socket), OEM, NFi
2 Microsoft SQL Server 2008R2 Standard, 5 USR CALs Only, OEM, No
Media
165 Mobile Clinical Assistant C5V I7-640 1.2 VAD-Integrated
SCR-160GB HDD-4GB RAM ENG MUI XP-US PO/Windows 7 Pro w/Tablet PC
4 PowerEdge R710:
240 Professional Services
165 State Environmental Fee
**************** Equipment List End ********************

**FILING OFFICE COPY**

## UCC FINANCING STATEMENT

FOLLOW INSTRUCTIONS (front and back) CAREFULLY

**A. NAME & PHONE OF CONTACT AT FILER [optional]**
Diligenz
(800)858-5294

**B. SEND ACKNOWLEDGMENT TO: (Name and Address)**
DiLIGENZ INC
6500 HARBOR HEIGHTS PKWY STE 400
MUKILTEO, WA 98275
USA

DOCUMENT NUMBER: 19898270002
FILING NUMBER: 09-7186054636
FILING DATE: 01/29/2009 06:50
IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

**1. DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (1a or 1b) - do not abbreviate or combine names**

| | | | |
|---|---|---|---|
| **1a. ORGANIZATION'S NAME** JAC. INSTRUMENT COMPANY | | | |

OR

| **1b. INDIVIDUAL'S LAST NAME** | **FIRST NAME** | **MIDDLE NAME** | **SUFFIX** |
|---|---|---|---|
| | | | |

| **1c. MAILING ADDRESS** 21344 DEERING CT. | **CITY** CANOGA PARK | **STATE** CA | **POSTAL CODE** 91304 | **COUNTRY** USA |
|---|---|---|---|---|

| **1d. SEE INSTRUCTIONS** | **ADD'L DEBTOR INFO** | **1e. TYPE OF ORGANIZATION** Corporation | **1f. JURISDICTION OF ORGANIZATION** CA | **1g. ORGANIZATIONAL ID#, if any** ☑NONE |
|---|---|---|---|---|

**2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (2a or 2b) - do not abbreviate or combine names**

| **2a. ORGANIZATION'S NAME** | | | |
|---|---|---|---|
| | | | |

OR

| **2b. INDIVIDUAL'S LAST NAME** | **FIRST NAME** | **MIDDLE NAME** | **SUFFIX** |
|---|---|---|---|
| | | | |

| **2c. MAILING ADDRESS** | **CITY** | **STATE** | **POSTAL CODE** | **COUNTRY** |
|---|---|---|---|---|
| | | | | |

| **2d. SEE INSTRUCTIONS** | **ADD'L DEBTOR INFO** | **2e. TYPE OF ORGANIZATION** | **2f. JURISDICTION OF ORGANIZATION** | **2g. ORGANIZATIONAL ID#, if any** ☐NONE |
|---|---|---|---|---|

**3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - insert only one secured party name (3a or 3b)**

| **3a. ORGANIZATION'S NAME** VGM Financial Services a Division of TCF Equipment Finance, Inc. | | | |
|---|---|---|---|

OR

| **3b. INDIVIDUAL'S LAST NAME** | **FIRST NAME** | **MIDDLE NAME** | **SUFFIX** |
|---|---|---|---|
| | | | |

| **3c. MAILING ADDRESS** 1111 W. San Marnan | **CITY** Waterloo | **STATE** IA | **POSTAL CODE** 50701 | **COUNTRY** USA |
|---|---|---|---|---|

**4. This FINANCING STATEMENT covers the following collateral:**

ANY AND ALL EQUIPMENT,FIXTURES,INVENTORY, GOODS AND SOFTWARE FINANCED BY OR LEASED FROM VGM FINANCIAL SERVICES AND THAT ARE SUBJECT OF
AN AGREEMENT BETWEEN DEBTOR AND VGM FINANCIAL SERVICES, OF ANY KIND OR NATURE WHATSOEVER, WHEREVER LOCATED, WHETHER NOW OWNED OR
HEREAFTER ACQUIRED, AND ALL RETURNS, REPOSSESSIONS, SUBSTITUTIONS, REPLACEMENT PARTS, ADDITIONS, ACCESSORIES, AND ACCESSIONS THERETO
AND THEREOF. AND ALL PROCEEDS THEREOF.

ANY AND ALL OF DEBTOR'S ACCOUNTS, MONEY, GENERAL INTANGIBLES, INSTRUMENTS, DOCUMENTS AND CHATTEL PAPER.

**5. ALT DESIGNATION:** ☐ LESSEE/LESSOR ☐ CONSIGNEE/CONSIGNOR ☐ BAILEE/BAILOR ☐ SELLER/BUYER ☐ AG. LIEN ☐ NON-UCC FILING

| **6. This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS** Attach Addendum [If applicable] | **7. Check to REQUEST SEARCH REPORT(S) on Debtor(s)** [ADDITIONAL FEE]  [optional] ☐ All Debtors ☐ Debtor 1 ☐ Debtor 2 |
|---|---|

**8. OPTIONAL FILER REFERENCE DATA**
NEW/2009010347 [39788978]

FILING OFFICE COPY

# Exhibit "H"

JAC Instrument Co.

Estimated Payroll
Period December 27, 2010 through January 7, 2011
Pay Date: January 14, 2011

| | Employee Name | Hourly Rate | Anticipated Gross Earnings |
|---|---|---|---|
| 1. | Carrascosa, Francisco | $12.00 | $ 600.00 |
| 2. | Ceballos, Martin | $12.00 | $ 1,000.00 |
| 3. | Hernandez, Jonathan | $12.00 | $ 1,000.00 |
| 4. | Lopez, Alberto | $13.00 | $ 600.00 |
| 5. | McAfee, Les | salaried | $ 4,500.00 |
| 6. | Reyes, Richard | $10.00 | $ 400.00 |
| 7. | Shibata, Henry | salaried | $ 4,500.00 |
| 8. | Vazquez, Alejandro | salaried | $ 1,500.00 |
| 9. | Velazquez, Elizabeth | $21.00 | $ 1,200.00 |

Total Anticipated Payroll: $15,300.00

Plus 7.5% employer contributions: $ 1,147.00

Total Anticipated Payroll with Contribution: $16,447.00

Bates 070